**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 1 | 22.12 |
| 2 | 3,469.55 |
| 3 | 2,392.25 |
| 4 | 296.70 |
| 5 | 291.00 |
| 6 | 246.60 |
| 9 | 509.55 |
| 11 | 5,784.92 |
| 13 | 1,204.04 |
| 15 | 5,231.81 |
| 16 | 687.50 |
| 17 | 2,071.10 |
| 18 | 969.22 |
| 19 | 1,409.10 |
| 20 | 1,332.05 |
| 21 | 27.63 |
| 24 | 1,817.00 |
| 25 | 1,446.83 |
| 29 | 934.60 |
| 30 | 1,657.98 |
| 34 | 680.00 |
| 36 | 728.00 |
| 37 | 205.15 |
| 38 | 228.10 |
| 39 | 69.23 |
| 40 | 955.60 |
| 41 | 655.00 |
| 43 | 132.00 |
| 44 | 1,535.00 |
| 46 | 147.62 |
| 50 | 194.80 |
| 51 | 212.33 |
| 53 | 858.00 |
| 56 | 688.50 |
| 57 | 941.99 |
| 58 | 885.20 |
| 60 | 3,015.00 |
| 61 | 105.60 |
| 62 | 98.90 |
| 63 | 13.72 |
| 64 | 19.14 |
| 66 | 758.75 |
| 67 | 733.50 |
| 68 | 110.50 |
| 69 | 2,526.00 |
| 70 | 2,094.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 71 | 814.33 |
| 73 | 563.73 |
| 74 | 273.42 |
| 76 | 67.21 |
| 77 | 340.00 |
| 85 | 9.65 |
| 86 | 910.06 |
| 87 | 593.40 |
| 89 | 0.27 |
| 92 | 1,068.31 |
| 94 | 7,013.00 |
| 95 | 2,002.14 |
| 96 | 67.57 |
| 98 | 21,945.00 |
| 99 | 1,498.00 |
| 100 | 19.10 |
| 101 | 98.00 |
| 104 | 428.34 |
| 105 | 129.83 |
| 106 | 1,720.00 |
| 108 | 343.00 |
| 109 | 14,071.60 |
| 112 | 84.25 |
| 113 | 200.30 |
| 116 | 1,715.00 |
| 117 | 137.20 |
| 118 | 1,348.00 |
| 122 | 500.00 |
| 127 | 0.23 |
| 128 | 304.80 |
| 130 | 1,192.17 |
| 132 | 19.08 |
| 133 | 43.54 |
| 134 | 34.30 |
| 135 | 3,425.95 |
| 137 | 75.46 |
| 138 | 120.89 |
| 141 | 296.78 |
| 143 | 263.81 |
| 145 | 239.50 |
| 147 | 128.57 |
| 148 | 94.25 |
| 149 | 318.99 |
| 150 | 15.84 |
| 152 | 989.00 |
| 154 | 193.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------|
| 156 | 647.50 |
| 157 | 29.10 |
| 158 | 398.04 |
| 159 | 985.95 |
| 160 | 866.40 |
| 161 | 96.00 |
| 162 | 12.62 |
| 164 | 145.91 |
| 165 | 1,551.00 |
| 166 | 1,730.75 |
| 167 | 13.72 |
| 170 | 167.80 |
| 173 | 94.38 |
| 174 | 284,820.00 |
| 175 | 799.67 |
| 176 | 1,151.00 |
| 177 | 9,890.00 |
| 179 | 174.24 |
| 180 | 111.90 |
| 181 | 124.46 |
| 182 | 375.50 |
| 183 | 18.12 |
| 184 | 4,872.00 |
| 185 | 19.78 |
| 186 | 352.40 |
| 187 | 9,156.00 |
| 188 | 989.00 |
| 189 | 425.27 |
| 190 | 6.77 |
| 191 | 12.88 |
| 192 | 274.00 |
| 193 | 6.51 |
| 194 | 10.28 |
| 195 | 16.60 |
| 196 | 217.88 |
| 197 | 21.70 |
| 199 | 7,875.00 |
| 200 | 10.83 |
| 201 | 98.45 |
| 202 | 3.80 |
| 203 | 70.60 |
| 204 | 325.20 |
| 205 | 75.67 |
| 207 | 205.47 |
| 209 | 942.85 |
| 210 | 387.03 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 211 | 2,413.35 |
| 212 | 58.48 |
| 213 | 395.60 |
| 214 | 145.87 |
| 216 | 98.90 |
| 217 | 284.18 |
| 218 | 100.20 |
| 219 | 153.12 |
| 221 | 104.19 |
| 222 | 1.94 |
| 223 | 30.57 |
| 224 | 631.00 |
| 225 | 127.80 |
| 226 | 3,536.00 |
| 227 | 42.90 |
| 228 | 155.40 |
| 229 | 116.88 |
| 231 | 2,799.14 |
| 232 | 8.82 |
| 233 | 328.80 |
| 235 | 198.45 |
| 236 | 790.60 |
| 237 | 3.40 |
| 238 | 4.02 |
| 240 | 970.69 |
| 241 | 1,860.50 |
| 242 | 28.85 |
| 243 | 841.00 |
| 245 | 746.08 |
| 247 | 32.94 |
| 248 | 420.50 |
| 249 | 376.00 |
| 250 | 1,524.00 |
| 251 | 973.00 |
| 253 | 494.50 |
| 256 | 182.00 |
| 257 | 408.50 |
| 258 | 494.50 |
| 259 | 49.80 |
| 260 | 52.77 |
| 261 | 163.80 |
| 262 | 2,193.28 |
| 263 | 94.60 |
| 264 | 345.00 |
| 266 | 84.04 |
| 267 | 1,042.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                     **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 268 | 493.50 |
| 269 | 1,233.24 |
| 270 | 51.45 |
| 271 | 94.35 |
| 272 | 27.05 |
| 273 | 276.40 |
| 274 | 1,743.25 |
| 275 | 943.80 |
| 276 | 38.93 |
| 277 | 56,798.00 |
| 279 | 124.25 |
| 280 | 59.10 |
| 281 | 404.00 |
| 284 | 216.25 |
| 285 | 31.30 |
| 286 | 98.90 |
| 287 | 494.50 |
| 288 | 31,648.00 |
| 289 | 43.30 |
| 290 | 126.50 |
| 292 | 598.40 |
| 293 | 17.64 |
| 294 | 18,229.58 |
| 295 | 689.04 |
| 296 | 302.28 |
| 299 | 4.98 |
| 300 | 1,601.00 |
| 301 | 89.01 |
| 303 | 8.48 |
| 304 | 1,407.50 |
| 305 | 14.28 |
| 306 | 36.22 |
| 307 | 665.90 |
| 308 | 310.98 |
| 309 | 141.71 |
| 310 | 4,660.00 |
| 311 | 210.15 |
| 312 | 153.15 |
| 314 | 939.55 |
| 315 | 1,414.27 |
| 316 | 13.12 |
| 317 | 1,359.32 |
| 318 | 11.75 |
| 319 | 2,350.50 |
| 320 | 2.29 |
| 321 | 1,483.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 322 | 833.75 |
| 323 | 27.99 |
| 324 | 109.73 |
| 325 | 98.90 |
| 326 | 98.90 |
| 327 | 521.55 |
| 330 | 108.30 |
| 331 | 276.92 |
| 332 | 4.32 |
| 333 | 831.00 |
| 334 | 1,780.20 |
| 336 | 4,377.72 |
| 337 | 976.86 |
| 338 | 62.14 |
| 339 | 13.72 |
| 340 | 3.36 |
| 341 | 1,799.70 |
| 342 | 16.34 |
| 343 | 3,326.25 |
| 344 | 1,584.50 |
| 345 | 3.36 |
| 346 | 139.17 |
| 347 | 2,164.00 |
| 349 | 45.92 |
| 350 | 68.90 |
| 351 | 1,542.20 |
| 352 | 29.31 |
| 353 | 1,095.00 |
| 355 | 291.04 |
| 356 | 989.00 |
| 357 | 1,311.83 |
| 359 | 3,216.00 |
| 360 | 29.10 |
| 361 | 26.64 |
| 362 | 86.31 |
| 363 | 58.10 |
| 364 | 3,408.00 |
| 365 | 65.10 |
| 366 | 18.37 |
| 367 | 4,450.50 |
| 368 | 3,461.50 |
| 369 | 108.79 |
| 370 | 10,107.50 |
| 371 | 140.58 |
| 372 | 381.80 |
| 373 | 791.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 374 | 966.60 |
| 375 | 989.00 |
| 376 | 130.75 |
| 377 | 410.82 |
| 378 | 308.70 |
| 379 | 1,592.38 |
| 380 | 505.02 |
| 381 | 398.20 |
| 382 | 754.58 |
| 385 | 112.35 |
| 386 | 324.00 |
| 387 | 153.62 |
| 388 | 55.99 |
| 389 | 3,575.00 |
| 390 | 2,572.50 |
| 391 | 46.65 |
| 392 | 118.25 |
| 393 | 638.95 |
| 394 | 26.78 |
| 395 | 302.00 |
| 396 | 24.60 |
| 397 | 680.45 |
| 398 | 105.50 |
| 399 | 37.75 |
| 400 | 514.50 |
| 401 | 265.40 |
| 402 | 16.70 |
| 404 | 148.35 |
| 405 | 33.54 |
| 407 | 1,173.20 |
| 408 | 34.10 |
| 409 | 758.50 |
| 410 | 66.28 |
| 411 | 837.50 |
| 412 | 190.30 |
| 413 | 4,239.20 |
| 415 | 989.00 |
| 416 | 39.56 |
| 417 | 19,658.10 |
| 418 | 9,845.61 |
| 419 | 146.30 |
| 420 | 163.68 |
| 422 | 1,168.80 |
| 423 | 1,703.85 |
| 424 | 1,746.34 |
| 425 | 444.59 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 426 | 9,810.00 |
| 427 | 9,704.70 |
| 429 | 1,519.65 |
| 430 | 1,703.85 |
| 431 | 9,860.00 |
| 432 | 1,765.80 |
| 433 | 9,890.00 |
| 443 | 442.31 |
| 444 | 84.63 |
| 448 | 287.66 |
| 450 | 620.00 |
| 456 | 1,392.30 |
| 457 | 290.40 |
| 458 | 3,473.06 |
| 459 | 64.20 |
| 460 | 1,036.65 |
| 461 | 336.40 |
| 462 | 77,164.77 |
| 464 | 989.58 |
| 465 | 343.00 |
| 467 | 140.80 |
| 468 | 356.04 |
| 469 | 1,317.00 |
| 471 | 45.58 |
| 472 | 558.62 |
| 474 | 803.78 |
| 50022 | 31,855.11 |
| 50057 | 7,539.50 |
| 50150 | 157.08 |
| 50151 | 2,294.48 |
| 50152 | 2,294.48 |
| 50153 | 2,294.48 |
| 50154 | 274.04 |
| 50155 | 543.95 |
| 50156 | 395.60 |
| 50158 | 979.11 |
| 50159 | 741.75 |
| 50160 | 176.44 |
| 50161 | 613.18 |
| 50162 | 534.06 |
| 50163 | 425.27 |
| 50165 | 524.17 |
| 50166 | 236.61 |
| 50167 | 1,078.01 |
| 50168 | 405.49 |
| 50169 | 3,718.64 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------:|
| 50170 | 1,147.24 |
| 50171 | 899.99 |
| 50172 | 1,394.49 |
| 50173 | 534.06 |
| 50174 | 484.61 |
| 50175 | 356.04 |
| 50177 | 514.28 |
| 50178 | 989.00 |
| 50179 | 652.74 |
| 50180 | 146.20 |
| 50181 | 2,452.72 |
| 50182 | 504.39 |
| 50183 | 385.71 |
| 50184 | 731.86 |
| 50185 | 474.72 |
| 50186 | 435.16 |
| 50187 | 1,008.78 |
| 50188 | 877.69 |
| 50189 | 2,719.75 |
| 50190 | 563.73 |
| 50191 | 273.42 |
| 50192 | 710.60 |
| 50193 | 613.18 |
| 50194 | 1,503.28 |
| 50195 | 484.61 |
| 50196 | 751.64 |
| 50197 | 702.19 |
| 50198 | 504.39 |
| 50199 | 2,116.46 |
| 50200 | 820.87 |
| 50201 | 1,963.05 |
| 50202 | 4,628.52 |
| 50203 | 3,965.89 |
| 50204 | 1,216.47 |
| 50205 | 4,183.47 |
| 50206 | 435.16 |
| 50207 | 484.61 |
| 50208 | 589.05 |
| 50209 | 1,473.61 |
| 50210 | 603.29 |
| 50211 | 1,306.46 |
| 50212 | 741.75 |
| 50213 | 959.33 |
| 50214 | 1,968.11 |
| 50215 | 417.32 |
| 50216 | 870.32 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 50217 | 316.48 |
| 50218 | 207.69 |
| 50219 | 389.28 |
| 50220 | 316.48 |
| 50221 | 1,869.21 |
| 50222 | 464.83 |
| 50223 | 348.39 |
| 50224 | 4,163.69 |
| 50225 | 257.14 |
| 50226 | 1,087.90 |
| 50228 | 176.19 |
| 50229 | 119.89 |
| 50230 | 385.71 |
| 50231 | 216.34 |
| 50232 | 1,127.46 |
| 50233 | 1,127.46 |
| 50235 | 228.48 |
| 50236 | 217.58 |
| 50237 | 484.61 |
| 50238 | 316.48 |
| 50239 | 65.17 |
| 50240 | 267.03 |
| 50241 | 573.62 |
| 50242 | 187.91 |
| 50243 | 385.71 |
| 50244 | 553.84 |
| 50245 | 820.87 |
| 50246 | 454.94 |
| 50247 | 403.77 |
| 50248 | 553.84 |
| 50249 | 524.17 |
| 50250 | 484.61 |
| 50251 | 662.63 |
| 50252 | 405.49 |
| 50253 | 603.29 |
| 50254 | 454.94 |
| 50255 | 573.62 |
| 50256 | 286.81 |
| 50257 | 504.39 |
| 50258 | 553.84 |
| 50259 | 474.72 |
| 50260 | 1,829.65 |
| 50261 | 409.92 |
| 50262 | 424.48 |
| 50263 | 95.36 |
| 50264 | 830.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 50265 | 367.77 |
| 50266 | 553.84 |
| 50267 | 603.29 |
| 50268 | 391.32 |
| 50269 | 642.85 |
| 50271 | 405.49 |
| 50272 | 405.49 |
| 50273 | 909.88 |
| 50274 | 464.83 |
| 50275 | 454.94 |
| 50276 | 672.52 |
| 50277 | 166.86 |
| 50278 | 192.75 |
| 50279 | 395.60 |
| 50280 | 198.85 |
| 50281 | 329.22 |
| 50282 | 464.83 |
| 50283 | 277.78 |
| 50297 | 342,552.41 |
| 50349 | 10,420.74 |
| 50371 | 4,488.44 |
| 50372 | 3,544.31 |
| 50441 | 4,134.72 |
| 50655 | 1,019.52 |
| 50687 | 12,109.02 |
| 50819 | 741.76 |
| 50837 | 171.50 |
| 50892 | 721.60 |
| 50894 | 712.80 |
| 50896 | 1,135.20 |
| 50898 | 531.65 |
| 50901 | 501.60 |
| 50905 | 392.14 |
| 50906 | 844.80 |
| 50908 | 8,791.20 |
| 50909 | 7,094.72 |
| 50910 | 915.20 |
| 50913 | 2,173.60 |
| 50914 | 475.20 |
| 50915 | 1,557.60 |
| 50917 | 1,072.10 |
| 50919 | 496.45 |
| 50923 | 862.40 |
| 50933 | 1,032.87 |
| 50937 | 1,091.20 |
| 50940 | 966.04 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 50972 | 590.00 |
| 51000 | 116,203.40 |
| 51001 | 53,814.77 |
| 51002 | 11,959.87 |
| 51003 | 12,172.03 |
| 51009 | 44,995.00 |
| 51021 | 3,452.80 |
| 51101 | 346,787.30 |
| 51160 | 2,667.60 |
| 51240 | 8,702.00 |
| 51241 | 4,522.84 |
| 51242 | 5,770.80 |
| 51244 | 51.70 |
| 51245 | 67,054.20 |
| 51248 | 2,207.45 |
| 51249 | 637.87 |
| 51250 | 1,973.19 |
| 51251 | 2,820.13 |
| 51252 | 1,675.86 |
| 51253 | 1,699.44 |
| 51254 | 6,806.65 |
| 51255 | 9,361.39 |
| 51256 | 828.92 |
| 51257 | 1,483.50 |
| 51258 | 243.27 |
| 51260 | 964.07 |
| 51261 | 315.35 |
| 51262 | 414.46 |
| 51263 | 414.46 |
| 51264 | 414.46 |
| 51265 | 1,429.12 |
| 51266 | 355.47 |
| 51268 | 459.51 |
| 51272 | 444.05 |
| 51273 | 551.88 |
| 51274 | 1,368.50 |
| 51275 | 50,658.58 |
| 51276 | 18,667.70 |
| 51277 | 19.34 |
| 51280 | 100.86 |
| 51285 | 3,635.28 |
| 51288 | 212.66 |
| 51289 | 143.59 |
| 51290 | 248.97 |
| 51291 | 292.21 |
| 51294 | 149.58 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 51298 | 198.50 |
| 51299 | 294.03 |
| 51300 | 460.65 |
| 51301 | 16,582.68 |
| 51302 | 33,003.48 |
| 51305 | 8.29 |
| 51308 | 32,202.80 |
| 51313 | 191.70 |
| 51319 | 2,655.25 |
| 51533 | 6,784.55 |
| 51604 | 1,109.00 |
| 51613 | 118.68 |
| 51620 | 474.00 |
| 51626 | 343.00 |
| 51627 | 375.03 |
| 51636 | 4,980.00 |
| 51637 | 4,667.60 |
| 51651 | 1,715.00 |
| 51655 | 3,915.05 |
| 51671 | 358.00 |
| 51674 | 2,351.66 |
| 51685 | 9.30 |
| 51694 | 19,698.78 |
| 51698 | 8,780.64 |
| 51702 | 107.50 |
| 51704 | 3,783.80 |
| 51720 | 341.16 |
| 51721 | 103.90 |
| 51727 | 220.00 |
| 51752 | 98.90 |
| 51753 | 203.50 |
| 51784 | 81.49 |
| 51803 | 187.69 |
| 51804 | 28,270.35 |
| 51805 | 562.72 |
| 51806 | 1,313.12 |
| 51807 | 3,397.85 |
| 51808 | 187.69 |
| 51810 | 1,231.50 |
| 51811 | 1,978.00 |
| 51812 | 2,751.57 |
| 51816 | 68.60 |
| 51817 | 623.07 |
| 51820 | 1,542.00 |
| 51830 | 1,550.55 |
| 51832 | 4,841.22 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 51833 | 1,202.25 |
| 51835 | 1,567.70 |
| 51836 | 2,763.40 |
| 51838 | 1,080.45 |
| 51839 | 1,825.20 |
| 51840 | 2,700.00 |
| 51841 | 2,036.80 |
| 51842 | 143.00 |
| 51869 | 179,381.01 |
| 51870 | 432.65 |
| 51872 | 284.46 |
| 51873 | 484.30 |
| 51874 | 338.88 |
| 51876 | 1,818.26 |
| 51877 | 507.52 |
| 51878 | 396.33 |
| 51879 | 354.36 |
| 51880 | 692.96 |
| 51881 | 253.95 |
| 51882 | 777.44 |
| 51883 | 14.27 |
| 51910 | 711.00 |
| 51987 | 1,489,502.38 |
| 52017 | 166,154.97 |
| 52026 | 37,813.82 |
| 52031 | 92,028.47 |
| 52048 | 128,239.96 |
| 52049 | 765.82 |
| 52053 | 448.88 |
| 52139 | 88.01 |
| 52142 | 328.50 |
| 52153 | 361.62 |
| 52172 | 148.17 |
| 52551 | 3,175.60 |
| 52602 | 54.88 |
| 52639 | 422.05 |
| 52755 | 2,559.75 |
| 52908 | 1,690.50 |
| 52956 | 5,416.00 |
| 52960 | 2,830.23 |
| 52961 | 439.28 |
| 52963 | 710.60 |
| 52964 | 25.84 |
| 53119 | 487.00 |
| 53120 | 1,948.00 |
| 53121 | 974.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
| --- | --- |
| 53122 | 2,922.00 |
| 53123 | 2,922.00 |
| 53124 | 487.00 |
| 53661 | 243.50 |
| 53663 | 487.00 |
| 53664 | 270.99 |
| 53665 | 381.67 |
| 53666 | 389.87 |
| 53667 | 270.99 |
| 53668 | 338.74 |
| 53669 | 900.74 |
| 53670 | 267.17 |
| 53672 | 766.50 |
| 53673 | 458.70 |
| 53674 | 25.64 |
| 53676 | 951.21 |
| 53677 | 588.06 |
| 53678 | 484.29 |
| 53679 | 795.62 |
| 53680 | 475.64 |
| 53681 | 458.34 |
| 53682 | 562.12 |
| 53683 | 657.25 |
| 53684 | 263.34 |
| 53685 | 449.70 |
| 53686 | 631.30 |
| 53687 | 491.57 |
| 53688 | 543.46 |
| 53689 | 585.34 |
| 53690 | 353.21 |
| 53691 | 370.50 |
| 53692 | 939.55 |
| 53693 | 405.09 |
| 53694 | 484.38 |
| 53695 | 1,017.74 |
| 53696 | 510.23 |
| 53697 | 570.77 |
| 53698 | 769.67 |
| 53699 | 415.10 |
| 53700 | 933.98 |
| 53701 | 1,400.98 |
| 53702 | 743.73 |
| 53703 | 328.62 |
| 53704 | 614.01 |
| 53705 | 319.98 |
| 53706 | 328.62 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------:|
| 53707 | 657.25 |
| 53708 | 259.44 |
| 53709 | 1,003.17 |
| 53710 | 107.68 |
| 53711 | 631.30 |
| 53712 | 3,917.54 |
| 53713 | 233.50 |
| 53714 | 9,066.42 |
| 53715 | 752.38 |
| 53716 | 223.17 |
| 53717 | 201.89 |
| 53718 | 418.75 |
| 53719 | 216.20 |
| 53720 | 258.08 |
| 53721 | 172.96 |
| 53722 | 285.38 |
| 53723 | 242.14 |
| 53724 | 345.92 |
| 53725 | 1,314.50 |
| 53726 | 674.54 |
| 53727 | 216.20 |
| 53728 | 216.20 |
| 53729 | 1,236.66 |
| 53730 | 343.00 |
| 53731 | 1,179.84 |
| 53732 | 526.17 |
| 53733 | 85.29 |
| 53734 | 2,800.07 |
| 53735 | 2,547.84 |
| 53736 | 681.68 |
| 53737 | 838.86 |
| 53739 | 6,719.50 |
| 53740 | 353.21 |
| 53741 | 342.32 |
| 53742 | 308.09 |
| 53743 | 282.41 |
| 53744 | 299.53 |
| 53745 | 333.76 |
| 53746 | 415.10 |
| 53747 | 1,509.05 |
| 53748 | 757.07 |
| 53749 | 614.15 |
| 53750 | 518.88 |
| 53751 | 397.81 |
| 53752 | 786.34 |
| 53753 | 337.27 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------:|
| 53754 | 319.98 |
| 53755 | 371.86 |
| 53756 | 216.20 |
| 53757 | 547.71 |
| 53758 | 259.44 |
| 53759 | 157.74 |
| 53760 | 180.86 |
| 53761 | 268.09 |
| 53762 | 665.90 |
| 53763 | 466.99 |
| 53764 | 268.09 |
| 53765 | 268.09 |
| 53766 | 2,326.31 |
| 53767 | 513.48 |
| 53768 | 353.21 |
| 53769 | 553.47 |
| 53770 | 432.40 |
| 53771 | 890.03 |
| 53772 | 1,150.18 |
| 53773 | 197.55 |
| 53774 | 198.90 |
| 53775 | 219.56 |
| 53776 | 192.68 |
| 53777 | 203.33 |
| 53778 | 186.00 |
| 53779 | 324.51 |
| 53780 | 195.73 |
| 53781 | 207.55 |
| 53782 | 363.22 |
| 53783 | 276.74 |
| 53784 | 299.10 |
| 53785 | 233.50 |
| 53786 | 1,204.88 |
| 53787 | 256.71 |
| 53788 | 614.01 |
| 53789 | 422.73 |
| 53790 | 367.99 |
| 53791 | 250.79 |
| 53792 | 121.07 |
| 53793 | 207.55 |
| 53794 | 735.08 |
| 53795 | 813.01 |
| 53796 | 130.34 |
| 53797 | 202.49 |
| 53798 | 363.22 |
| 53799 | 155.66 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 53800 | 216.20 |
| 53801 | 484.29 |
| 53802 | 294.03 |
| 53803 | 423.75 |
| 53804 | 233.50 |
| 53805 | 181.61 |
| 53806 | 233.50 |
| 53807 | 345.92 |
| 53808 | 259.44 |
| 53809 | 380.51 |
| 53810 | 328.62 |
| 53811 | 207.55 |
| 53812 | 207.55 |
| 53813 | 251.24 |
| 53814 | 303.09 |
| 53815 | 285.38 |
| 53816 | 289.28 |
| 53817 | 294.03 |
| 53818 | 216.20 |
| 53819 | 249.43 |
| 53820 | 631.30 |
| 53821 | 361.85 |
| 53822 | 276.74 |
| 53823 | 363.22 |
| 53824 | 123.94 |
| 53825 | 781.31 |
| 53826 | 164.31 |
| 53828 | 250.79 |
| 53829 | 268.09 |
| 53830 | 2,101.46 |
| 53831 | 207.55 |
| 53832 | 337.27 |
| 53833 | 250.79 |
| 53834 | 276.74 |
| 53835 | 259.44 |
| 53836 | 285.38 |
| 53837 | 274.34 |
| 53838 | 242.14 |
| 53839 | 471.44 |
| 53840 | 648.60 |
| 53841 | 236.34 |
| 53842 | 847.50 |
| 53843 | 1,029.11 |
| 53844 | 821.56 |
| 53845 | 674.54 |
| 53846 | 1,025.14 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------:|
| 53847 | 449.70 |
| 53848 | 438.50 |
| 53849 | 3,803.76 |
| 53850 | 259.44 |
| 53851 | 441.05 |
| 53852 | 155.66 |
| 53853 | 198.90 |
| 53854 | 380.51 |
| 53855 | 406.46 |
| 53856 | 205.19 |
| 53857 | 389.16 |
| 53858 | 207.55 |
| 53859 | 216.20 |
| 53860 | 268.09 |
| 53861 | 302.68 |
| 53862 | 302.68 |
| 53863 | 224.85 |
| 53864 | 172.96 |
| 53865 | 242.14 |
| 53866 | 242.14 |
| 53867 | 181.08 |
| 53868 | 454.94 |
| 53869 | 207.55 |
| 53870 | 311.33 |
| 53871 | 167.46 |
| 53872 | 233.50 |
| 53873 | 734.18 |
| 53874 | 203.36 |
| 53875 | 192.87 |
| 53876 | 198.90 |
| 53877 | 631.30 |
| 53878 | 169.29 |
| 53879 | 631.30 |
| 53880 | 187.89 |
| 53881 | 259.44 |
| 53882 | 181.61 |
| 53883 | 207.55 |
| 53884 | 164.31 |
| 53885 | 380.51 |
| 53886 | 172.96 |
| 53887 | 181.61 |
| 53888 | 274.37 |
| 53889 | 164.31 |
| 53890 | 276.74 |
| 53891 | 163.51 |
| 53892 | 171.16 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 53893 | 380.51 |
| 53894 | 579.42 |
| 53895 | 294.03 |
| 53896 | 389.16 |
| 53897 | 230.83 |
| 53898 | 1,115.59 |
| 53899 | 190.26 |
| 53900 | 164.31 |
| 53901 | 103.69 |
| 53902 | 276.74 |
| 53903 | 350.88 |
| 53904 | 735.08 |
| 53905 | 216.20 |
| 53906 | 367.99 |
| 53907 | 648.60 |
| 53908 | 311.06 |
| 53909 | 342.97 |
| 53910 | 175.47 |
| 53911 | 303.57 |
| 53912 | 233.50 |
| 53913 | 292.67 |
| 53914 | 2,173.60 |
| 53915 | 190.26 |
| 53916 | 181.61 |
| 53917 | 159.52 |
| 53918 | 515.69 |
| 53919 | 290.73 |
| 53920 | 291.12 |
| 53921 | 207.55 |
| 53922 | 187.11 |
| 53923 | 544.82 |
| 53924 | 435.00 |
| 53925 | 406.46 |
| 53926 | 835.71 |
| 53927 | 254.27 |
| 53928 | 294.03 |
| 53929 | 404.59 |
| 53930 | 311.33 |
| 53931 | 224.85 |
| 53932 | 317.01 |
| 53933 | 198.90 |
| 53935 | 216.20 |
| 53936 | 5.22 |
| 53937 | 198.90 |
| 53938 | 479.25 |
| 53939 | 190.26 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 53940 | 553.47 |
| 53941 | 233.50 |
| 53942 | 216.20 |
| 53943 | 190.26 |
| 53944 | 294.03 |
| 53945 | 367.99 |
| 53946 | 423.75 |
| 53947 | 460.14 |
| 53948 | 492.94 |
| 53949 | 410.78 |
| 53950 | 328.62 |
| 53951 | 413.74 |
| 53952 | 1,310.85 |
| 53953 | 569.41 |
| 53954 | 847.50 |
| 53955 | 198.90 |
| 53956 | 717.78 |
| 53957 | 354.57 |
| 53958 | 412.27 |
| 53959 | 1,115.59 |
| 53960 | 442.96 |
| 53961 | 233.50 |
| 53962 | 281.67 |
| 53963 | 242.14 |
| 53964 | 268.09 |
| 53966 | 838.86 |
| 53967 | 856.15 |
| 53968 | 305.72 |
| 53969 | 222.71 |
| 53970 | 216.20 |
| 53971 | 276.74 |
| 53972 | 364.75 |
| 53973 | 873.45 |
| 53974 | 337.27 |
| 53975 | 7,454.58 |
| 53976 | 379.15 |
| 53977 | 207.55 |
| 53978 | 1,565.29 |
| 53979 | 419.28 |
| 53980 | 2,032.28 |
| 53981 | 397.10 |
| 53982 | 864.80 |
| 53983 | 484.29 |
| 53984 | 224.85 |
| 53985 | 2,119.53 |
| 53986 | 1,452.86 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------:|
| 53987 | 190.26 |
| 53988 | 255.23 |
| 53989 | 409.00 |
| 53990 | 194.46 |
| 53991 | 250.64 |
| 53992 | 335.91 |
| 53993 | 311.83 |
| 53994 | 188.15 |
| 53995 | 486.54 |
| 53996 | 579.42 |
| 53997 | 534.81 |
| 53998 | 224.85 |
| 53999 | 172.96 |
| 54000 | 249.43 |
| 54001 | 517.52 |
| 54002 | 315.50 |
| 54003 | 216.20 |
| 54004 | 198.90 |
| 54005 | 2,966.26 |
| 54006 | 595.35 |
| 54007 | 683.19 |
| 54008 | 168.11 |
| 54009 | 873.45 |
| 54010 | 311.33 |
| 54011 | 249.51 |
| 54012 | 1,115.59 |
| 54013 | 198.90 |
| 54014 | 268.09 |
| 54015 | 190.26 |
| 54016 | 253.68 |
| 54017 | 1,824.73 |
| 54018 | 164.31 |
| 54019 | 761.02 |
| 54020 | 237.31 |
| 54021 | 216.20 |
| 54022 | 275.37 |
| 54023 | 802.90 |
| 54024 | 674.54 |
| 54025 | 1,300.82 |
| 54027 | 389.16 |
| 54028 | 876.18 |
| 54029 | 224.85 |
| 54030 | 406.46 |
| 54031 | 207.55 |
| 54032 | 891.83 |
| 54033 | 570.77 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 54034 | 290.97 |
| 54035 | 333.76 |
| 54036 | 188.30 |
| 54037 | 198.90 |
| 54038 | 181.61 |
| 54039 | 69.18 |
| 54040 | 198.90 |
| 54041 | 211.55 |
| 54042 | 1,176.13 |
| 54043 | 1,202.07 |
| 54044 | 1,124.24 |
| 54045 | 1,115.59 |
| 54046 | 345.92 |
| 54047 | 475.64 |
| 54048 | 328.62 |
| 54049 | 184.72 |
| 54050 | 337.27 |
| 54051 | 250.79 |
| 54052 | 424.09 |
| 54053 | 250.79 |
| 54054 | 233.50 |
| 54055 | 296.21 |
| 54056 | 445.02 |
| 54057 | 311.33 |
| 54058 | 242.14 |
| 54059 | 290.12 |
| 54060 | 1,355.92 |
| 54061 | 258.48 |
| 54062 | 250.79 |
| 54063 | 241.19 |
| 54064 | 642.69 |
| 54066 | 242.14 |
| 54067 | 250.79 |
| 54068 | 319.98 |
| 54069 | 522.04 |
| 54070 | 273.86 |
| 54071 | 199.40 |
| 54072 | 422.86 |
| 54073 | 203.50 |
| 54074 | 451.52 |
| 54075 | 404.73 |
| 54076 | 233.50 |
| 54077 | 527.53 |
| 54078 | 224.85 |
| 54079 | 345.92 |
| 54080 | 294.03 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 54081 | 475.64 |
| 54082 | 327.02 |
| 54083 | 415.38 |
| 54084 | 176.29 |
| 54085 | 198.02 |
| 54086 | 346.96 |
| 54087 | 308.51 |
| 54088 | 786.97 |
| 54089 | 276.74 |
| 54090 | 250.79 |
| 54091 | 319.98 |
| 54092 | 596.71 |
| 54093 | 653.63 |
| 54094 | 311.33 |
| 54095 | 233.50 |
| 54096 | 649.28 |
| 54097 | 441.05 |
| 54098 | 163.51 |
| 54099 | 761.02 |
| 54100 | 2,420.72 |
| 54101 | 79.97 |
| 54102 | 405.36 |
| 54103 | 250.79 |
| 54104 | 795.62 |
| 54105 | 181.61 |
| 54106 | 338.98 |
| 54107 | 530.53 |
| 54108 | 233.50 |
| 54109 | 224.85 |
| 54110 | 216.20 |
| 54111 | 143.57 |
| 54112 | 95.71 |
| 54113 | 224.85 |
| 54114 | 155.66 |
| 54115 | 358.18 |
| 54116 | 155.66 |
| 54117 | 190.26 |
| 54118 | 406.46 |
| 54119 | 164.31 |
| 54120 | 224.85 |
| 54121 | 201.75 |
| 54122 | 190.26 |
| 54123 | 1,400.98 |
| 54124 | 203.85 |
| 54125 | 190.26 |
| 54126 | 181.61 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**         **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 54127 | 131.76 |
| 54128 | 445.02 |
| 54129 | 181.61 |
| 54130 | 198.90 |
| 54131 | 172.96 |
| 54132 | 181.61 |
| 54133 | 454.63 |
| 54134 | 342.32 |
| 54135 | 837.48 |
| 54136 | 945.16 |
| 54137 | 294.03 |
| 54138 | 190.26 |
| 54139 | 674.54 |
| 54140 | 294.03 |
| 54141 | 190.26 |
| 54142 | 311.33 |
| 54143 | 415.10 |
| 54144 | 1,522.05 |
| 54145 | 211.59 |
| 54146 | 207.55 |
| 54147 | 181.61 |
| 54148 | 370.50 |
| 54149 | 683.19 |
| 54150 | 622.66 |
| 54151 | 648.60 |
| 54152 | 1,063.70 |
| 54153 | 266.73 |
| 54154 | 207.55 |
| 54155 | 969.08 |
| 54156 | 1,783.52 |
| 54157 | 752.38 |
| 54158 | 1,011.82 |
| 54159 | 1,055.06 |
| 54161 | 371.86 |
| 54162 | 847.24 |
| 54163 | 179.72 |
| 54164 | 224.85 |
| 54165 | 259.44 |
| 54166 | 305.14 |
| 54167 | 233.50 |
| 54168 | 1,200.50 |
| 54169 | 353.95 |
| 54170 | 351.53 |
| 54171 | 188.41 |
| 54172 | 131.58 |
| 54173 | 3,078.69 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 54174 | 143.57 |
| 54175 | 155.19 |
| 54176 | 233.50 |
| 54177 | 337.27 |
| 54178 | 216.20 |
| 54179 | 250.79 |
| 54180 | 282.41 |
| 54181 | 498.50 |
| 54182 | 630.10 |
| 54183 | 570.77 |
| 54184 | 231.07 |
| 54185 | 518.88 |
| 54186 | 207.38 |
| 54187 | 1,020.46 |
| 54188 | 596.71 |
| 54189 | 1,064.80 |
| 54190 | 342.97 |
| 54191 | 622.13 |
| 54192 | 183.45 |
| 54193 | 847.50 |
| 54194 | 179.72 |
| 54195 | 981.05 |
| 54196 | 397.81 |
| 54197 | 6,750.00 |
| 54198 | 942.63 |
| 54199 | 344.56 |
| 54200 | 578.48 |
| 54201 | 441.05 |
| 54202 | 434.84 |
| 54203 | 164.31 |
| 54204 | 181.61 |
| 54205 | 14,835.00 |
| 54206 | 6,364.93 |
| 54207 | 4,064.56 |
| 54208 | 700.49 |
| 54209 | 159.20 |
| 54210 | 92.75 |
| 54211 | 942.63 |
| 54212 | 282.40 |
| 54213 | 1,720.95 |
| 54214 | 1,746.90 |
| 54215 | 2,220.49 |
| 54216 | 562.12 |
| 54217 | 363.22 |
| 54218 | 2,049.58 |
| 54219 | 778.32 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 54220 | 804.26 |
| 54221 | 1,902.56 |
| 54222 | 1,124.24 |
| 54223 | 345.92 |
| 54224 | 328.62 |
| 54225 | 1,478.81 |
| 54226 | 986.59 |
| 54227 | 317.98 |
| 54228 | 1,559.44 |
| 54229 | 432.98 |
| 54230 | 735.08 |
| 54231 | 605.36 |
| 54232 | 1,072.35 |
| 54233 | 224.85 |
| 54234 | 242.14 |
| 54235 | 285.38 |
| 54236 | 570.77 |
| 54237 | 782.81 |
| 54238 | 752.38 |
| 54239 | 1,770.11 |
| 54240 | 380.51 |
| 54241 | 700.49 |
| 54242 | 250.79 |
| 54243 | 683.19 |
| 54244 | 333.20 |
| 54245 | 301.20 |
| 54246 | 166.76 |
| 54247 | 742.37 |
| 54248 | 951.28 |
| 54249 | 1,027.75 |
| 54250 | 178.20 |
| 54251 | 115.64 |
| 54252 | 82.76 |
| 54253 | 66.15 |
| 54254 | 276.74 |
| 54255 | 224.85 |
| 54256 | 105.59 |
| 54257 | 86.90 |
| 54258 | 86.90 |
| 54259 | 294.03 |
| 54260 | 449.70 |
| 54261 | 381.45 |
| 54262 | 1,015.84 |
| 54263 | 380.51 |
| 54264 | 294.03 |
| 54265 | 172.96 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 54266 | 181.61 |
| 54267 | 190.26 |
| 54268 | 19.38 |
| 54269 | 306.59 |
| 54270 | 422.38 |
| 54271 | 302.68 |
| 54272 | 415.10 |
| 54273 | 259.44 |
| 54274 | 494.50 |
| 54275 | 222.21 |
| 54276 | 451.67 |
| 54277 | 553.47 |
| 54278 | 268.09 |
| 54280 | 3,779.18 |
| 54281 | 750.61 |
| 54282 | 510.23 |
| 54283 | 198.90 |
| 54284 | 344.56 |
| 54285 | 172.96 |
| 54286 | 172.96 |
| 54287 | 491.57 |
| 54288 | 144.72 |
| 54289 | 224.85 |
| 54290 | 147.02 |
| 54291 | 190.26 |
| 54292 | 302.68 |
| 54293 | 397.81 |
| 54294 | 890.01 |
| 54295 | 380.51 |
| 54296 | 337.27 |
| 54297 | 468.55 |
| 54298 | 242.14 |
| 54299 | 209.61 |
| 54300 | 190.26 |
| 54301 | 224.85 |
| 54302 | 287.38 |
| 54303 | 213.66 |
| 54304 | 291.43 |
| 54305 | 272.55 |
| 54306 | 161.91 |
| 54307 | 277.49 |
| 54308 | 288.60 |
| 54309 | 125.44 |
| 54310 | 363.22 |
| 54311 | 172.96 |
| 54312 | 539.84 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 54313 | 242.14 |
| 54314 | 233.50 |
| 54315 | 108.58 |
| 54316 | 544.82 |
| 54317 | 181.61 |
| 54318 | 499.67 |
| 54319 | 216.20 |
| 54320 | 294.03 |
| 54321 | 190.26 |
| 54322 | 181.61 |
| 54323 | 73.47 |
| 54324 | 242.14 |
| 54325 | 363.22 |
| 54326 | 614.01 |
| 54327 | 207.55 |
| 54328 | 190.26 |
| 54329 | 251.94 |
| 54330 | 190.26 |
| 54331 | 380.34 |
| 54332 | 110.22 |
| 54333 | 181.61 |
| 54334 | 1,332.05 |
| 54335 | 311.33 |
| 54336 | 314.00 |
| 54337 | 259.44 |
| 54339 | 857.86 |
| 54340 | 231.07 |
| 54341 | 1,176.13 |
| 54342 | 233.50 |
| 54343 | 294.03 |
| 54344 | 268.09 |
| 54345 | 432.40 |
| 54346 | 259.44 |
| 54347 | 155.66 |
| 54348 | 319.98 |
| 54349 | 190.26 |
| 54350 | 856.15 |
| 54351 | 294.03 |
| 54352 | 423.75 |
| 54353 | 164.20 |
| 54354 | 181.61 |
| 54355 | 795.62 |
| 54356 | 285.38 |
| 54357 | 337.27 |
| 54358 | 1,580.00 |
| 54359 | 17,425.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 54360 | 242.14 |
| 54361 | 198.90 |
| 54362 | 130.22 |
| 54363 | 518.88 |
| 54364 | 821.56 |
| 54365 | 242.14 |
| 54366 | 241.04 |
| 54367 | 181.61 |
| 54368 | 205.41 |
| 54369 | 198.90 |
| 54370 | 294.03 |
| 54371 | 1,132.49 |
| 54372 | 466.99 |
| 54373 | 544.82 |
| 54374 | 501.58 |
| 54375 | 190.26 |
| 54376 | 198.90 |
| 54377 | 297.52 |
| 54378 | 224.85 |
| 54379 | 512.80 |
| 54380 | 690.48 |
| 54381 | 1,106.94 |
| 54382 | 207.55 |
| 54383 | 1,003.17 |
| 54384 | 1,509.31 |
| 54385 | 2,459.73 |
| 54386 | 1,236.93 |
| 54387 | 325.20 |
| 54388 | 135.27 |
| 54389 | 328.62 |
| 54390 | 303.09 |
| 54391 | 239.62 |
| 54392 | 248.18 |
| 54393 | 376.55 |
| 54394 | 249.88 |
| 54395 | 250.79 |
| 54396 | 223.49 |
| 54397 | 441.05 |
| 54398 | 1,130.76 |
| 54399 | 821.56 |
| 54400 | 349.07 |
| 54401 | 1,702.88 |
| 54402 | 1,504.75 |
| 54403 | 301.62 |
| 54404 | 90.18 |
| 54405 | 472.16 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 54406 | 311.33 |
| 54407 | 466.99 |
| 54408 | 151.54 |
| 54409 | 345.92 |
| 54410 | 399.30 |
| 54411 | 345.92 |
| 54412 | 128.15 |
| 54413 | 505.35 |
| 54414 | 132.85 |
| 54415 | 336.26 |
| 54416 | 518.88 |
| 54417 | 233.50 |
| 54418 | 2,091.26 |
| 54419 | 285.38 |
| 54420 | 890.74 |
| 54421 | 341.28 |
| 54422 | 2,715.47 |
| 54423 | 873.45 |
| 54424 | 890.74 |
| 54425 | 152.11 |
| 54426 | 172.96 |
| 54427 | 150.26 |
| 54428 | 361.85 |
| 54429 | 327.26 |
| 54430 | 389.16 |
| 54431 | 596.71 |
| 54432 | 766.09 |
| 54433 | 328.62 |
| 54434 | 1,029.11 |
| 54435 | 216.20 |
| 54436 | 449.70 |
| 54437 | 761.02 |
| 54438 | 492.94 |
| 54439 | 864.80 |
| 54440 | 294.03 |
| 54441 | 501.58 |
| 54442 | 2,170.65 |
| 54443 | 492.94 |
| 54444 | 188.28 |
| 54445 | 115.65 |
| 54446 | 181.61 |
| 54447 | 1,115.59 |
| 54448 | 225.11 |
| 54449 | 466.99 |
| 54450 | 242.14 |
| 54451 | 1,219.37 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|-------------------------|
| 54452 | 1,729.60 |
| 54453 | 1,132.89 |
| 54454 | 821.56 |
| 54455 | 1,089.65 |
| 54456 | 899.39 |
| 54457 | 3,614.86 |
| 54458 | 8,734.48 |
| 54459 | 1,398.25 |
| 54460 | 1,547.99 |
| 54461 | 769.67 |
| 54462 | 379.15 |
| 54463 | 276.74 |
| 54464 | 328.89 |
| 54465 | 1,035.24 |
| 54466 | 319.98 |
| 54467 | 474.98 |
| 54468 | 415.10 |
| 54469 | 1,029.11 |
| 54470 | 501.58 |
| 54471 | 354.57 |
| 54472 | 192.50 |
| 54473 | 337.59 |
| 54474 | 190.26 |
| 54475 | 691.84 |
| 54477 | 389.16 |
| 54478 | 534.81 |
| 54479 | 2,213.24 |
| 54480 | 259.44 |
| 54481 | 525.39 |
| 54482 | 259.44 |
| 54483 | 224.85 |
| 54484 | 262.57 |
| 54485 | 250.79 |
| 54486 | 281.43 |
| 54487 | 224.85 |
| 54488 | 364.23 |
| 54489 | 423.75 |
| 54490 | 726.43 |
| 54491 | 510.23 |
| 54492 | 1,167.48 |
| 54493 | 138.37 |
| 54494 | 718.83 |
| 54495 | 129.38 |
| 54496 | 2,077.75 |
| 54497 | 1,004.98 |
| 54498 | 259.44 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 54499 | 121.07 |
| 54500 | 501.58 |
| 54501 | 276.74 |
| 54502 | 415.10 |
| 54503 | 285.38 |
| 54504 | 302.68 |
| 54505 | 302.68 |
| 54506 | 188.28 |
| 54507 | 164.61 |
| 54508 | 371.86 |
| 54509 | 544.82 |
| 54510 | 207.35 |
| 54511 | 536.18 |
| 54512 | 198.90 |
| 54513 | 155.66 |
| 54514 | 867.63 |
| 54515 | 2,153.09 |
| 54516 | 502.49 |
| 54517 | 276.74 |
| 54518 | 207.55 |
| 54519 | 475.64 |
| 54520 | 361.85 |
| 54521 | 518.88 |
| 54522 | 259.55 |
| 54523 | 259.44 |
| 54524 | 205.41 |
| 54525 | 328.55 |
| 54526 | 439.95 |
| 54527 | 203.39 |
| 54528 | 182.64 |
| 54529 | 328.62 |
| 54530 | 804.26 |
| 54531 | 16,370.66 |
| 54532 | 258.40 |
| 54533 | 203.39 |
| 54534 | 258.08 |
| 54535 | 1,132.89 |
| 54536 | 211.70 |
| 54537 | 224.85 |
| 54538 | 448.33 |
| 54539 | 302.68 |
| 54540 | 224.85 |
| 54541 | 215.35 |
| 54543 | 475.64 |
| 54547 | 539.15 |
| 54548 | 177.66 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 54549 | 415.10 |
| 54550 | 751.25 |
| 54551 | 285.38 |
| 54553 | 169.38 |
| 54554 | 304.38 |
| 54555 | 207.55 |
| 54556 | 190.26 |
| 54557 | 441.05 |
| 54558 | 440.81 |
| 54559 | 449.70 |
| 54560 | 458.34 |
| 54564 | 187.91 |
| 54565 | 743.73 |
| 54566 | 190.26 |
| 54567 | 190.26 |
| 54568 | 127.49 |
| 54569 | 127.49 |
| 54570 | 735.08 |
| 54571 | 276.74 |
| 54572 | 222.51 |
| 54573 | 268.09 |
| 54574 | 268.09 |
| 54575 | 977.22 |
| 54576 | 796.90 |
| 54577 | 397.81 |
| 54578 | 1,271.26 |
| 54579 | 216.20 |
| 54580 | 206.19 |
| 54581 | 299.10 |
| 54582 | 190.26 |
| 54583 | 155.53 |
| 54584 | 657.25 |
| 54585 | 216.20 |
| 54586 | 162.60 |
| 54587 | 536.18 |
| 54588 | 216.20 |
| 54589 | 494.50 |
| 54590 | 276.74 |
| 54591 | 233.50 |
| 54592 | 172.96 |
| 54593 | 224.85 |
| 54594 | 294.03 |
| 54595 | 350.17 |
| 54596 | 233.50 |
| 54597 | 135.66 |
| 54598 | 207.55 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 54599 | 319.98 |
| 54600 | 441.05 |
| 54601 | 431.04 |
| 54602 | 431.04 |
| 54603 | 752.38 |
| 54604 | 271.18 |
| 54605 | 402.23 |
| 54606 | 393.67 |
| 54607 | 207.55 |
| 54608 | 362.91 |
| 54610 | 334.99 |
| 54611 | 380.51 |
| 54612 | 302.68 |
| 54613 | 4,903.42 |
| 54614 | 328.62 |
| 54615 | 207.55 |
| 54616 | 216.20 |
| 54617 | 735.08 |
| 54618 | 733.72 |
| 54619 | 259.44 |
| 54620 | 216.20 |
| 54621 | 475.64 |
| 54622 | 215.66 |
| 54623 | 328.62 |
| 54624 | 264.21 |
| 54625 | 238.14 |
| 54626 | 259.44 |
| 54627 | 210.18 |
| 54628 | 448.84 |
| 54629 | 294.03 |
| 54630 | 397.81 |
| 54631 | 259.44 |
| 54632 | 762.27 |
| 54633 | 216.20 |
| 54634 | 190.26 |
| 54635 | 294.03 |
| 54636 | 190.26 |
| 54637 | 190.26 |
| 54638 | 193.80 |
| 54639 | 233.50 |
| 54640 | 267.83 |
| 54641 | 302.68 |
| 54642 | 302.68 |
| 54643 | 216.20 |
| 54644 | 198.90 |
| 54645 | 302.68 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 54646 | 269.31 |
| 54647 | 735.08 |
| 54648 | 305.43 |
| 54649 | 207.55 |
| 54650 | 198.90 |
| 54651 | 224.85 |
| 54652 | 242.14 |
| 54653 | 242.14 |
| 54654 | 363.22 |
| 54655 | 242.14 |
| 54656 | 236.52 |
| 54657 | 908.04 |
| 54658 | 232.96 |
| 54659 | 328.62 |
| 54660 | 216.20 |
| 54661 | 190.26 |
| 54662 | 216.20 |
| 54663 | 198.96 |
| 54664 | 622.13 |
| 54665 | 216.20 |
| 54666 | 95.71 |
| 54667 | 207.55 |
| 54668 | 198.90 |
| 54669 | 204.13 |
| 54670 | 181.61 |
| 54671 | 145.35 |
| 54672 | 136.59 |
| 54673 | 164.31 |
| 54674 | 1,305.85 |
| 54675 | 1,783.28 |
| 54676 | 172.96 |
| 54677 | 139.26 |
| 54678 | 162.20 |
| 54679 | 346.15 |
| 54680 | 354.57 |
| 54681 | 397.81 |
| 54682 | 276.12 |
| 54683 | 179.72 |
| 54684 | 323.03 |
| 54685 | 590.50 |
| 54686 | 345.92 |
| 54687 | 847.50 |
| 54688 | 284.02 |
| 54689 | 233.50 |
| 54690 | 415.10 |
| 54691 | 432.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 54692 | 198.90 |
| 54694 | 458.34 |
| 54695 | 233.50 |
| 54696 | 155.66 |
| 54697 | 242.14 |
| 54698 | 397.81 |
| 54699 | 726.43 |
| 54700 | 916.69 |
| 54701 | 311.33 |
| 54702 | 1,331.79 |
| 54703 | 259.44 |
| 54704 | 311.33 |
| 54705 | 423.75 |
| 54706 | 279.16 |
| 54707 | 279.16 |
| 54708 | 382.85 |
| 54709 | 397.81 |
| 54710 | 778.32 |
| 54711 | 16,593.69 |
| 54712 | 4,834.23 |
| 54713 | 224.85 |
| 54714 | 8,555.84 |
| 54715 | 415.10 |
| 54716 | 319.98 |
| 54717 | 282.98 |
| 54718 | 590.50 |
| 54719 | 224.85 |
| 54720 | 422.73 |
| 54721 | 284.02 |
| 54722 | 390.16 |
| 54723 | 370.67 |
| 54724 | 2,663.58 |
| 54725 | 148.20 |
| 54726 | 136.27 |
| 54727 | 294.03 |
| 54728 | 231.07 |
| 54729 | 363.22 |
| 54730 | 334.20 |
| 54731 | 501.58 |
| 54732 | 171.16 |
| 54733 | 556.27 |
| 54734 | 307.08 |
| 54735 | 1,798.78 |
| 54736 | 544.87 |
| 54737 | 179.72 |
| 54738 | 198.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 54739 | 1,211.13 |
| 54740 | 119.81 |
| 54741 | 301.92 |
| 54742 | 181.61 |
| 54743 | 114.24 |
| 54744 | 1,115.59 |
| 54745 | 216.20 |
| 54746 | 532.02 |
| 54747 | 240.78 |
| 54748 | 387.80 |
| 54749 | 466.99 |
| 54750 | 639.95 |
| 54751 | 337.27 |
| 54752 | 319.98 |
| 54753 | 439.69 |
| 54754 | 52.02 |
| 54755 | 1,957.89 |
| 54756 | 302.68 |
| 54757 | 1,565.29 |
| 54758 | 843.78 |
| 54759 | 1,439.38 |
| 54760 | 176.76 |
| 54761 | 2,767.36 |
| 54762 | 181.61 |
| 54763 | 285.38 |
| 54764 | 371.86 |
| 54765 | 354.57 |
| 54766 | 345.92 |
| 54767 | 95.71 |
| 54768 | 205.39 |
| 54769 | 302.68 |
| 54770 | 285.38 |
| 54771 | 190.26 |
| 54772 | 639.95 |
| 54773 | 354.57 |
| 54774 | 311.33 |
| 54775 | 242.14 |
| 54776 | 190.26 |
| 54777 | 190.26 |
| 54778 | 216.20 |
| 54779 | 206.09 |
| 54780 | 259.44 |
| 54781 | 254.05 |
| 54782 | 319.98 |
| 54783 | 198.90 |
| 54784 | 276.74 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 54785 | 674.54 |
| 54786 | 631.30 |
| 54787 | 769.67 |
| 54788 | 207.55 |
| 54789 | 358.92 |
| 54790 | 650.21 |
| 54791 | 188.28 |
| 54792 | 207.55 |
| 54793 | 197.09 |
| 54794 | 699.13 |
| 54795 | 1,617.18 |
| 54796 | 207.55 |
| 54797 | 491.57 |
| 54798 | 198.90 |
| 54799 | 135.59 |
| 54800 | 1,400.98 |
| 54801 | 207.55 |
| 54802 | 370.88 |
| 54803 | 233.50 |
| 54804 | 475.64 |
| 54805 | 249.43 |
| 54806 | 233.50 |
| 54807 | 1,625.82 |
| 54808 | 223.06 |
| 54809 | 198.90 |
| 54810 | 385.04 |
| 54811 | 164.31 |
| 54812 | 162.40 |
| 54813 | 323.48 |
| 54814 | 490.77 |
| 54815 | 216.20 |
| 54816 | 259.44 |
| 54817 | 4,713.16 |
| 54818 | 586.70 |
| 54819 | 64.57 |
| 54820 | 216.20 |
| 54821 | 356.98 |
| 54822 | 250.79 |
| 54823 | 380.51 |
| 54824 | 415.10 |
| 54825 | 179.46 |
| 54826 | 242.14 |
| 54827 | 164.31 |
| 54828 | 371.86 |
| 54829 | 198.90 |
| 54830 | 224.85 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------:|
| 54831 | 224.85 |
| 54832 | 216.20 |
| 54833 | 216.20 |
| 54834 | 380.51 |
| 54835 | 242.14 |
| 54836 | 348.13 |
| 54837 | 250.79 |
| 54838 | 363.22 |
| 54839 | 1,130.77 |
| 54840 | 432.40 |
| 54841 | 1,025.05 |
| 54842 | 302.68 |
| 54843 | 1,063.70 |
| 54844 | 458.34 |
| 54845 | 761.02 |
| 54846 | 441.05 |
| 54847 | 492.94 |
| 54848 | 933.98 |
| 54849 | 1,435.57 |
| 54850 | 700.49 |
| 54851 | 1,063.70 |
| 54852 | 1,634.47 |
| 54853 | 622.66 |
| 54854 | 484.29 |
| 54855 | 259.44 |
| 54856 | 795.62 |
| 54857 | 1,029.11 |
| 54858 | 1,824.73 |
| 54859 | 1,183.41 |
| 54860 | 624.01 |
| 54861 | 140.79 |
| 54862 | 398.57 |
| 54863 | 524.80 |
| 54864 | 1,816.08 |
| 54865 | 275.37 |
| 54866 | 1,234.00 |
| 54867 | 743.73 |
| 54868 | 2,049.58 |
| 54869 | 1,029.11 |
| 54870 | 501.58 |
| 54871 | 181.61 |
| 54872 | 319.98 |
| 54873 | 242.14 |
| 54874 | 248.65 |
| 54875 | 1,885.26 |
| 54876 | 89.71 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------|
| 54877 | 1,193.42 |
| 54878 | 605.36 |
| 54879 | 1,245.31 |
| 54880 | 337.27 |
| 54881 | 2,723.10 |
| 54882 | 241.69 |
| 54883 | 224.85 |
| 54884 | 216.20 |
| 54885 | 674.54 |
| 54886 | 187.91 |
| 54887 | 294.03 |
| 54888 | 285.38 |
| 54889 | 311.33 |
| 54890 | 179.72 |
| 54891 | 192.97 |
| 54892 | 309.98 |
| 54893 | 90.80 |
| 54894 | 216.20 |
| 54895 | 159.46 |
| 54896 | 562.12 |
| 54897 | 406.46 |
| 54898 | 224.85 |
| 54899 | 130.17 |
| 54901 | 302.68 |
| 54902 | 224.30 |
| 54903 | 259.10 |
| 54904 | 166.53 |
| 54905 | 288.96 |
| 54906 | 188.89 |
| 54907 | 216.20 |
| 54908 | 457.98 |
| 54909 | 216.20 |
| 54910 | 276.06 |
| 54911 | 233.50 |
| 54912 | 466.99 |
| 54913 | 87.37 |
| 54914 | 154.80 |
| 54915 | 657.25 |
| 54916 | 250.45 |
| 54917 | 171.76 |
| 54918 | 282.95 |
| 54919 | 221.54 |
| 54920 | 207.55 |
| 54921 | 390.82 |
| 54922 | 89.70 |
| 54923 | 303.18 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------|
| 54924 | 544.14 |
| 54925 | 267.92 |
| 54926 | 432.40 |
| 54927 | 239.28 |
| 54928 | 181.61 |
| 54930 | 189.08 |
| 54931 | 207.55 |
| 54932 | 187.17 |
| 54933 | 286.81 |
| 54934 | 311.33 |
| 54935 | 121.60 |
| 54936 | 193.45 |
| 54937 | 216.20 |
| 54938 | 345.92 |
| 54939 | 369.31 |
| 54940 | 242.14 |
| 54941 | 181.61 |
| 54942 | 108.65 |
| 54943 | 123.12 |
| 54944 | 188.12 |
| 54945 | 99.70 |
| 54946 | 149.94 |
| 54948 | 198.73 |
| 54949 | 189.22 |
| 54950 | 207.55 |
| 54951 | 181.61 |
| 54952 | 459.61 |
| 54953 | 207.21 |
| 54954 | 319.47 |
| 54955 | 276.74 |
| 54956 | 150.40 |
| 54957 | 190.26 |
| 54958 | 141.12 |
| 54959 | 64.99 |
| 54960 | 132.24 |
| 54961 | 233.50 |
| 54962 | 181.61 |
| 54963 | 441.05 |
| 54964 | 190.26 |
| 54965 | 157.50 |
| 54966 | 164.31 |
| 54967 | 66.81 |
| 54968 | 247.25 |
| 54969 | 267.54 |
| 54970 | 164.54 |
| 54971 | 61.56 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 54972 | 181.61 |
| 54973 | 215.86 |
| 54974 | 256.82 |
| 54975 | 492.94 |
| 54976 | 250.79 |
| 54977 | 489.66 |
| 54978 | 329.21 |
| 54979 | 769.67 |
| 54980 | 259.10 |
| 54981 | 324.17 |
| 54982 | 371.86 |
| 54983 | 742.63 |
| 54984 | 294.03 |
| 54985 | 135.59 |
| 54986 | 267.20 |
| 54987 | 242.14 |
| 54988 | 113.76 |
| 54989 | 259.44 |
| 54990 | 261.46 |
| 54991 | 261.46 |
| 54992 | 233.50 |
| 54993 | 267.03 |
| 54994 | 172.96 |
| 54995 | 207.55 |
| 54996 | 337.27 |
| 54997 | 258.08 |
| 54998 | 415.10 |
| 54999 | 492.94 |
| 55000 | 364.11 |
| 55001 | 1,116.54 |
| 55002 | 648.60 |
| 55003 | 319.98 |
| 55004 | 735.64 |
| 55005 | 216.20 |
| 55006 | 757.72 |
| 55007 | 154.04 |
| 55008 | 207.55 |
| 55009 | 268.09 |
| 55010 | 181.61 |
| 55011 | 353.57 |
| 55012 | 239.01 |
| 55013 | 319.98 |
| 55014 | 337.27 |
| 55015 | 380.51 |
| 55016 | 233.50 |
| 55017 | 250.79 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 55018 | 290.16 |
| 55019 | 262.79 |
| 55020 | 265.51 |
| 55021 | 317.44 |
| 55022 | 1,056.77 |
| 55023 | 349.46 |
| 55024 | 26.30 |
| 55025 | 224.85 |
| 55026 | 290.97 |
| 55027 | 276.74 |
| 55028 | 735.08 |
| 55029 | 475.64 |
| 55030 | 16,223.65 |
| 55031 | 354.57 |
| 55032 | 389.16 |
| 55033 | 207.55 |
| 55034 | 388.27 |
| 55035 | 250.79 |
| 55036 | 466.99 |
| 55037 | 446.10 |
| 55038 | 233.50 |
| 55039 | 683.19 |
| 55040 | 492.94 |
| 55042 | 250.79 |
| 55043 | 1,919.86 |
| 55044 | 311.33 |
| 55045 | 259.44 |
| 55046 | 1,020.46 |
| 55047 | 2,464.68 |
| 55048 | 216.20 |
| 55049 | 856.15 |
| 55050 | 1,824.73 |
| 55051 | 176.86 |
| 55052 | 195.24 |
| 55053 | 164.31 |
| 55054 | 562.12 |
| 55055 | 2,607.00 |
| 55056 | 224.85 |
| 55057 | 529.16 |
| 55058 | 669.81 |
| 55059 | 268.09 |
| 55060 | 389.16 |
| 55061 | 101.89 |
| 55062 | 352.66 |
| 55064 | 164.31 |
| 55065 | 1,046.41 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                           **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 55066 | 370.04 |
| 55067 | 484.29 |
| 55068 | 709.14 |
| 55069 | 328.62 |
| 55070 | 319.98 |
| 55071 | 761.02 |
| 55072 | 268.09 |
| 55073 | 155.66 |
| 55074 | 439.69 |
| 55075 | 259.44 |
| 55076 | 268.09 |
| 55077 | 303.92 |
| 55078 | 546.36 |
| 55079 | 707.77 |
| 55080 | 367.99 |
| 55081 | 371.86 |
| 55082 | 207.55 |
| 55083 | 576.69 |
| 55084 | 527.53 |
| 55085 | 354.57 |
| 55086 | 904.78 |
| 55088 | 268.09 |
| 55089 | 374.14 |
| 55090 | 268.09 |
| 55091 | 466.99 |
| 55092 | 224.85 |
| 55093 | 181.61 |
| 55094 | 415.10 |
| 55095 | 285.38 |
| 55096 | 285.38 |
| 55097 | 403.85 |
| 55098 | 248.09 |
| 55099 | 123.56 |
| 55100 | 328.62 |
| 55101 | 821.56 |
| 55102 | 475.64 |
| 55103 | 250.79 |
| 55104 | 605.36 |
| 55105 | 380.51 |
| 55106 | 354.57 |
| 55108 | 302.68 |
| 55109 | 380.51 |
| 55110 | 397.81 |
| 55111 | 311.33 |
| 55112 | 361.85 |
| 55113 | 536.18 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 55114 | 371.86 |
| 55115 | 354.57 |
| 55116 | 328.62 |
| 55117 | 544.82 |
| 55118 | 261.65 |
| 55119 | 345.92 |
| 55120 | 164.31 |
| 55121 | 259.44 |
| 55122 | 328.62 |
| 55123 | 190.26 |
| 55124 | 181.61 |
| 55125 | 216.20 |
| 55126 | 276.74 |
| 55127 | 415.10 |
| 55128 | 190.26 |
| 55129 | 363.22 |
| 55130 | 233.50 |
| 55131 | 181.61 |
| 55132 | 345.92 |
| 55133 | 319.98 |
| 55134 | 319.98 |
| 55135 | 319.98 |
| 55136 | 259.44 |
| 55137 | 657.25 |
| 55138 | 112.42 |
| 55139 | 285.38 |
| 55140 | 449.70 |
| 55141 | 397.81 |
| 55142 | 484.29 |
| 55143 | 337.27 |
| 55144 | 389.16 |
| 55145 | 299.22 |
| 55146 | 172.96 |
| 55147 | 216.20 |
| 55148 | 242.14 |
| 55149 | 224.85 |
| 55150 | 328.62 |
| 55151 | 328.62 |
| 55152 | 431.04 |
| 55153 | 207.55 |
| 55154 | 294.03 |
| 55155 | 683.19 |
| 55157 | 170.64 |
| 55158 | 285.38 |
| 55159 | 241.11 |
| 55160 | 1,867.97 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 55161 | 832.69 |
| 55162 | 250.79 |
| 55163 | 441.05 |
| 55164 | 778.32 |
| 55165 | 639.95 |
| 55166 | 829.30 |
| 55167 | 1,435.57 |
| 55168 | 1,228.02 |
| 55169 | 786.97 |
| 55170 | 786.97 |
| 55171 | 5,483.44 |
| 55172 | 268.09 |
| 55173 | 643.45 |
| 55174 | 477.00 |
| 55175 | 1,279.90 |
| 55176 | 363.22 |
| 55177 | 889.38 |
| 55178 | 25,848.87 |
| 55179 | 216.20 |
| 55180 | 173.75 |
| 55182 | 118.45 |
| 55183 | 709.14 |
| 55184 | 536.18 |
| 55185 | 968.90 |
| 55186 | 257.29 |
| 55187 | 333.76 |
| 55188 | 393.67 |
| 55189 | 453.57 |
| 55190 | 323.03 |
| 55191 | 91.72 |
| 55192 | 181.61 |
| 55193 | 198.90 |
| 55194 | 402.23 |
| 55195 | 255.83 |
| 55196 | 233.50 |
| 55197 | 324.42 |
| 55198 | 299.53 |
| 55199 | 224.85 |
| 55200 | 585.34 |
| 55203 | 205.39 |
| 55204 | 213.20 |
| 55205 | 181.61 |
| 55206 | 164.31 |
| 55207 | 501.58 |
| 55208 | 328.62 |
| 55209 | 242.14 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 55210 | 188.28 |
| 55211 | 190.26 |
| 55212 | 188.89 |
| 55213 | 504.31 |
| 55214 | 216.96 |
| 55215 | 148.11 |
| 55216 | 462.13 |
| 55217 | 380.51 |
| 55218 | 367.99 |
| 55219 | 187.44 |
| 55220 | 302.68 |
| 55221 | 164.31 |
| 55222 | 198.90 |
| 55223 | 164.31 |
| 55224 | 181.61 |
| 55225 | 233.50 |
| 55226 | 361.85 |
| 55227 | 229.39 |
| 55228 | 172.96 |
| 55229 | 148.90 |
| 55230 | 121.07 |
| 55231 | 4,237.52 |
| 55232 | 1,720.95 |
| 55233 | 2,032.28 |
| 55234 | 639.95 |
| 55235 | 423.75 |
| 55236 | 1,055.06 |
| 55237 | 2,196.59 |
| 55238 | 526.17 |
| 55239 | 216.20 |
| 55240 | 198.90 |
| 55241 | 285.38 |
| 55242 | 949.94 |
| 55243 | 449.70 |
| 55244 | 501.58 |
| 55245 | 442.67 |
| 55246 | 1,150.18 |
| 55247 | 2,144.70 |
| 55248 | 371.86 |
| 55249 | 1,033.81 |
| 55250 | 216.20 |
| 55251 | 247.25 |
| 55252 | 312.39 |
| 55253 | 268.09 |
| 55254 | 233.50 |
| 55255 | 518.88 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 55256 | 354.57 |
| 55257 | 216.20 |
| 55258 | 249.43 |
| 55259 | 248.65 |
| 55260 | 216.20 |
| 55261 | 224.85 |
| 55262 | 919.87 |
| 55264 | 48.96 |
| 55265 | 198.90 |
| 55266 | 364.22 |
| 55267 | 250.79 |
| 55268 | 167.50 |
| 55269 | 975.86 |
| 55270 | 172.96 |
| 55271 | 3,398.66 |
| 55272 | 396.45 |
| 55273 | 353.21 |
| 55274 | 268.09 |
| 55275 | 1,643.32 |
| 55276 | 174.99 |
| 55277 | 369.60 |
| 55278 | 354.57 |
| 55279 | 284.40 |
| 55280 | 579.42 |
| 55281 | 186.11 |
| 55282 | 249.90 |
| 55283 | 267.52 |
| 55284 | 136.59 |
| 55285 | 415.10 |
| 55286 | 216.20 |
| 55287 | 518.88 |
| 55288 | 335.63 |
| 55289 | 268.09 |
| 55290 | 345.92 |
| 55291 | 344.56 |
| 55292 | 190.26 |
| 55293 | 276.74 |
| 55294 | 410.76 |
| 55295 | 484.29 |
| 55296 | 518.88 |
| 55297 | 510.23 |
| 55298 | 250.79 |
| 55299 | 354.57 |
| 55300 | 389.16 |
| 55301 | 207.55 |
| 55302 | 276.74 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 55303 | 207.55 |
| 55304 | 380.51 |
| 55305 | 423.75 |
| 55306 | 224.85 |
| 55307 | 266.15 |
| 55308 | 290.16 |
| 55309 | 268.09 |
| 55311 | 207.55 |
| 55312 | 242.14 |
| 55313 | 302.68 |
| 55314 | 207.55 |
| 55315 | 285.38 |
| 55316 | 135.59 |
| 55317 | 268.09 |
| 55318 | 172.96 |
| 55319 | 181.61 |
| 55320 | 382.85 |
| 55321 | 726.43 |
| 55322 | 294.03 |
| 55323 | 622.66 |
| 55324 | 224.85 |
| 55325 | 155.66 |
| 55326 | 536.18 |
| 55327 | 285.38 |
| 55328 | 216.20 |
| 55329 | 337.27 |
| 55330 | 223.55 |
| 55331 | 441.05 |
| 55332 | 233.50 |
| 55333 | 220.05 |
| 55334 | 233.50 |
| 55335 | 216.20 |
| 55336 | 110.35 |
| 55337 | 579.42 |
| 55338 | 466.45 |
| 55339 | 129.72 |
| 55340 | 224.85 |
| 55341 | 674.54 |
| 55342 | 743.73 |
| 55343 | 345.92 |
| 55344 | 223.49 |
| 55345 | 242.14 |
| 55346 | 224.85 |
| 55347 | 207.55 |
| 55348 | 341.16 |
| 55349 | 1,369.28 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------:|
| 55350 | 259.44 |
| 55351 | 276.74 |
| 55352 | 907.15 |
| 55353 | 224.85 |
| 55354 | 369.85 |
| 55355 | 527.53 |
| 55356 | 3,338.13 |
| 55357 | 96.50 |
| 55358 | 340.60 |
| 55359 | 18,791.00 |
| 55360 | 64.65 |
| 55361 | 233.50 |
| 55362 | 432.40 |
| 55363 | 259.44 |
| 55364 | 484.29 |
| 55365 | 432.40 |
| 55366 | 61.74 |
| 55367 | 155.66 |
| 55368 | 268.09 |
| 55369 | 134.49 |
| 55371 | 452.59 |
| 55372 | 154.87 |
| 55373 | 363.22 |
| 55374 | 190.26 |
| 55375 | 242.14 |
| 55376 | 527.53 |
| 55377 | 415.15 |
| 55378 | 596.71 |
| 55379 | 977.22 |
| 55380 | 80.20 |
| 55381 | 104.45 |
| 55382 | 268.09 |
| 55383 | 378.30 |
| 55384 | 178.70 |
| 55385 | 206.48 |
| 55386 | 207.55 |
| 55387 | 189.26 |
| 55388 | 190.26 |
| 55389 | 198.90 |
| 55390 | 501.58 |
| 55391 | 190.26 |
| 55392 | 190.26 |
| 55393 | 181.07 |
| 55394 | 968.58 |
| 55395 | 147.02 |
| 55396 | 186.58 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|-------------------------|
| 55397 | 198.90 |
| 55398 | 319.98 |
| 55399 | 198.90 |
| 55400 | 198.90 |
| 55401 | 190.26 |
| 55402 | 215.04 |
| 55403 | 276.74 |
| 55404 | 172.96 |
| 55405 | 181.61 |
| 55406 | 389.16 |
| 55407 | 242.14 |
| 55408 | 190.26 |
| 55409 | 181.61 |
| 55410 | 190.26 |
| 55411 | 319.98 |
| 55412 | 190.26 |
| 55413 | 207.55 |
| 55414 | 198.90 |
| 55415 | 233.50 |
| 55416 | 337.27 |
| 55417 | 319.98 |
| 55418 | 337.27 |
| 55419 | 665.90 |
| 55420 | 622.66 |
| 55421 | 181.61 |
| 55422 | 233.50 |
| 55423 | 216.20 |
| 55424 | 289.69 |
| 55425 | 181.61 |
| 55426 | 501.58 |
| 55427 | 397.81 |
| 55428 | 544.82 |
| 55429 | 1,088.33 |
| 55430 | 172.96 |
| 55431 | 455.36 |
| 55432 | 224.85 |
| 55433 | 524.26 |
| 55434 | 1,262.61 |
| 55435 | 183.02 |
| 55436 | 167.16 |
| 55437 | 207.55 |
| 55438 | 161.15 |
| 55439 | 1,712.30 |
| 55440 | 812.91 |
| 55441 | 294.03 |
| 55442 | 5,474.18 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------:|
| 55443 | 7,471.87 |
| 55444 | 226.74 |
| 55445 | 812.91 |
| 55446 | 250.79 |
| 55447 | 285.38 |
| 55448 | 553.76 |
| 55449 | 183.48 |
| 55450 | 709.14 |
| 55451 | 1,168.66 |
| 55452 | 475.64 |
| 55453 | 279.65 |
| 55454 | 190.26 |
| 55455 | 224.85 |
| 55456 | 901.64 |
| 55457 | 683.19 |
| 55458 | 259.44 |
| 55459 | 216.20 |
| 55460 | 276.11 |
| 55461 | 389.16 |
| 55462 | 179.48 |
| 55463 | 206.19 |
| 55464 | 449.70 |
| 55465 | 6,261.15 |
| 55466 | 418.20 |
| 55467 | 475.64 |
| 55468 | 233.50 |
| 55469 | 1,067.43 |
| 55470 | 639.95 |
| 55471 | 449.70 |
| 55472 | 3,044.10 |
| 55473 | 223.49 |
| 55474 | 216.20 |
| 55475 | 1,426.92 |
| 55476 | 181.61 |
| 55477 | 681.83 |
| 55478 | 1,124.24 |
| 55479 | 233.50 |
| 55480 | 276.74 |
| 55481 | 95.71 |
| 55482 | 376.55 |
| 55483 | 198.90 |
| 55484 | 1,375.03 |
| 55485 | 1,729.29 |
| 55486 | 2,080.21 |
| 55487 | 172.96 |
| 55488 | 224.85 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 55489 | 631.56 |
| 55490 | 504.92 |
| 55491 | 474.28 |
| 55492 | 224.85 |
| 55493 | 198.90 |
| 55494 | 544.82 |
| 55495 | 147.54 |
| 55496 | 396.45 |
| 55497 | 259.44 |
| 55498 | 198.90 |
| 55499 | 190.26 |
| 55500 | 1,360.12 |
| 55501 | 361.58 |
| 55502 | 605.36 |
| 55503 | 536.18 |
| 55504 | 224.85 |
| 55505 | 285.38 |
| 55506 | 294.03 |
| 55507 | 259.44 |
| 55508 | 112.78 |
| 55509 | 285.38 |
| 55510 | 1,072.35 |
| 55511 | 553.47 |
| 55512 | 648.60 |
| 55513 | 3,459.20 |
| 55514 | 302.68 |
| 55515 | 397.81 |
| 55516 | 473.00 |
| 55517 | 2,040.93 |
| 55518 | 363.22 |
| 55519 | 786.97 |
| 55520 | 578.05 |
| 55521 | 526.17 |
| 55522 | 689.48 |
| 55523 | 466.99 |
| 55524 | 856.15 |
| 55525 | 198.90 |
| 55526 | 363.22 |
| 55527 | 475.64 |
| 55528 | 242.14 |
| 55529 | 216.20 |
| 55530 | 276.74 |
| 55531 | 925.34 |
| 55532 | 266.73 |
| 55533 | 259.44 |
| 55534 | 285.38 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 55535 | 289.28 |
| 55536 | 284.02 |
| 55537 | 287.39 |
| 55538 | 527.53 |
| 55539 | 1,219.37 |
| 55540 | 311.06 |
| 55541 | 127.62 |
| 55542 | 212.55 |
| 55543 | 47.76 |
| 55544 | 406.46 |
| 55545 | 216.20 |
| 55546 | 276.75 |
| 55547 | 216.20 |
| 55548 | 305.00 |
| 55549 | 216.20 |
| 55550 | 207.55 |
| 55551 | 415.10 |
| 55552 | 319.98 |
| 55553 | 216.20 |
| 55554 | 337.27 |
| 55555 | 294.03 |
| 55556 | 240.78 |
| 55557 | 415.10 |
| 55558 | 164.31 |
| 55559 | 190.26 |
| 55560 | 20.89 |
| 55561 | 761.71 |
| 55562 | 402.79 |
| 55563 | 1,016.94 |
| 55564 | 323.45 |
| 55565 | 445.02 |
| 55566 | 926.26 |
| 55567 | 268.09 |
| 55568 | 836.37 |
| 55569 | 959.93 |
| 55570 | 274.25 |
| 55571 | 1,150.18 |
| 55572 | 52.23 |
| 55573 | 3,102.66 |
| 55574 | 819.92 |
| 55575 | 5,214.74 |
| 55576 | 1,060.67 |
| 55577 | 777.66 |
| 55578 | 590.22 |
| 55579 | 1,515.44 |
| 55580 | 470.58 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------:|
| 55581 | 434.69 |
| 55582 | 390.82 |
| 55583 | 356.36 |
| 55584 | 308.09 |
| 55585 | 402.79 |
| 55586 | 486.54 |
| 55587 | 4,711.38 |
| 55588 | 378.86 |
| 55589 | 342.97 |
| 55590 | 299.53 |
| 55591 | 290.97 |
| 55592 | 1,036.88 |
| 55593 | 287.14 |
| 55594 | 510.46 |
| 55595 | 466.60 |
| 55596 | 346.96 |
| 55597 | 761.71 |
| 55598 | 198.90 |
| 55599 | 386.84 |
| 55600 | 510.46 |
| 55601 | 265.30 |
| 55602 | 614.15 |
| 55603 | 453.57 |
| 55604 | 323.03 |
| 55605 | 504.39 |
| 55606 | 375.82 |
| 55607 | 268.09 |
| 55608 | 1,443.00 |
| 55609 | 634.09 |
| 55610 | 250.79 |
| 55611 | 704.52 |
| 55612 | 1,363.91 |
| 55613 | 151.54 |
| 55614 | 337.27 |
| 55615 | 484.29 |
| 55616 | 614.01 |
| 55617 | 614.27 |
| 55618 | 233.50 |
| 55619 | 207.55 |
| 55620 | 250.79 |
| 55621 | 588.06 |
| 55622 | 242.14 |
| 55623 | 646.93 |
| 55624 | 1,566.11 |
| 55625 | 475.64 |
| 55626 | 283.33 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------:|
| 55627 | 190.26 |
| 55628 | 257.24 |
| 55629 | 164.31 |
| 55630 | 207.55 |
| 55631 | 321.77 |
| 55632 | 224.85 |
| 55633 | 450.39 |
| 55634 | 280.10 |
| 55635 | 1,436.60 |
| 55636 | 345.92 |
| 55637 | 207.55 |
| 55638 | 3,573.95 |
| 55639 | 285.38 |
| 55640 | 19,932.63 |
| 55641 | 207.55 |
| 55642 | 1,720.93 |
| 55643 | 1,530.70 |
| 55644 | 812.91 |
| 55645 | 196.83 |
| 55646 | 190.26 |
| 55647 | 224.85 |
| 55648 | 475.64 |
| 55649 | 216.20 |
| 55650 | 487.81 |
| 55651 | 2,776.01 |
| 55652 | 190.26 |
| 55653 | 344.56 |
| 55654 | 181.61 |
| 55655 | 111.66 |
| 55656 | 536.18 |
| 55657 | 311.33 |
| 55658 | 282.41 |
| 55659 | 325.20 |
| 55660 | 32,490.54 |
| 55661 | 1,566.53 |
| 55662 | 3,372.72 |
| 55663 | 4,384.54 |
| 55664 | 118.40 |
| 55665 | 224.85 |
| 55666 | 250.79 |
| 55667 | 585.34 |
| 55668 | 242.14 |
| 55669 | 259.44 |
| 55670 | 510.23 |
| 55671 | 190.26 |
| 55672 | 181.61 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------:|
| 55673 | 192.78 |
| 55674 | 91.72 |
| 55675 | 258.08 |
| 55676 | 188.28 |
| 55677 | 99.70 |
| 55678 | 224.85 |
| 55679 | 4,566.14 |
| 55680 | 192.70 |
| 55681 | 475.42 |
| 55682 | 1,219.37 |
| 55683 | 959.93 |
| 55684 | 181.61 |
| 55685 | 389.16 |
| 55686 | 198.90 |
| 55687 | 518.88 |
| 55688 | 516.08 |
| 55689 | 233.50 |
| 55690 | 418.53 |
| 55691 | 847.50 |
| 55692 | 198.90 |
| 55693 | 198.90 |
| 55694 | 422.39 |
| 55695 | 327.26 |
| 55696 | 699.13 |
| 55698 | 378.63 |
| 55699 | 683.19 |
| 55700 | 683.19 |
| 55701 | 458.34 |
| 55702 | 1,905.00 |
| 55703 | 477.00 |
| 55704 | 216.20 |
| 55705 | 276.74 |
| 55706 | 216.20 |
| 55707 | 186.59 |
| 55708 | 254.59 |
| 55709 | 603.12 |
| 55710 | 609.83 |
| 55711 | 2,118.76 |
| 55712 | 804.26 |
| 55713 | 579.42 |
| 55714 | 233.50 |
| 55715 | 233.50 |
| 55716 | 856.15 |
| 55717 | 743.73 |
| 55718 | 490.42 |
| 55719 | 224.85 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 55720 | 354.57 |
| 55722 | 1,945.80 |
| 55723 | 9,746.30 |
| 55724 | 466.60 |
| 55725 | 553.47 |
| 55726 | 415.10 |
| 55728 | 198.90 |
| 55729 | 216.20 |
| 55730 | 345.92 |
| 55731 | 933.98 |
| 55732 | 1,530.70 |
| 55733 | 466.99 |
| 55734 | 198.90 |
| 55735 | 139.58 |
| 55736 | 259.44 |
| 55737 | 233.50 |
| 55738 | 233.50 |
| 55739 | 311.33 |
| 55741 | 162.60 |
| 55742 | 302.15 |
| 55744 | 207.55 |
| 55745 | 233.24 |
| 55746 | 207.55 |
| 55747 | 207.55 |
| 55748 | 232.24 |
| 55749 | 207.55 |
| 55750 | 233.50 |
| 55751 | 363.22 |
| 55752 | 207.55 |
| 55753 | 363.22 |
| 55754 | 233.50 |
| 55755 | 250.79 |
| 55756 | 1,437.74 |
| 55757 | 353.21 |
| 55758 | 353.21 |
| 55759 | 219.34 |
| 55760 | 259.44 |
| 55761 | 570.28 |
| 55762 | 423.75 |
| 55763 | 216.20 |
| 55764 | 190.26 |
| 55765 | 371.86 |
| 55766 | 224.85 |
| 55767 | 271.18 |
| 55768 | 358.92 |
| 55770 | 207.55 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------|
| 55771 | 190.26 |
| 55772 | 163.33 |
| 55773 | 164.31 |
| 55774 | 1,014.42 |
| 55775 | 346.18 |
| 55776 | 349.68 |
| 55777 | 967.42 |
| 55778 | 242.67 |
| 55779 | 407.20 |
| 55780 | 248.65 |
| 55781 | 2,484.52 |
| 55782 | 250.79 |
| 55784 | 216.20 |
| 55785 | 216.20 |
| 55786 | 204.45 |
| 55788 | 873.45 |
| 55789 | 704.46 |
| 55790 | 198.90 |
| 55791 | 1,035.52 |
| 55792 | 556.27 |
| 55793 | 207.55 |
| 55795 | 275.90 |
| 55799 | 363.22 |
| 55800 | 179.89 |
| 55801 | 224.85 |
| 55802 | 242.14 |
| 55803 | 242.14 |
| 55804 | 224.85 |
| 55805 | 198.90 |
| 55806 | 207.55 |
| 55807 | 665.90 |
| 55808 | 2,162.00 |
| 55809 | 216.20 |
| 55810 | 196.77 |
| 55811 | 639.95 |
| 55812 | 207.55 |
| 55813 | 207.55 |
| 55814 | 354.57 |
| 55815 | 314.24 |
| 55816 | 207.55 |
| 55817 | 207.55 |
| 55818 | 186.83 |
| 55819 | 339.66 |
| 55820 | 207.55 |
| 55821 | 285.38 |
| 55822 | 1,918.66 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------|
| 55823 | 184.80 |
| 55824 | 164.31 |
| 55825 | 143.57 |
| 55826 | 536.18 |
| 55827 | 198.24 |
| 55828 | 268.09 |
| 55829 | 370.88 |
| 55830 | 260.56 |
| 55831 | 294.03 |
| 55832 | 120.72 |
| 55834 | 371.86 |
| 55835 | 2,336.97 |
| 55836 | 1,400.98 |
| 55837 | 250.79 |
| 55838 | 190.26 |
| 55839 | 364.46 |
| 55840 | 1,176.13 |
| 55841 | 107.68 |
| 55842 | 1,409.62 |
| 55843 | 484.29 |
| 55844 | 1,150.18 |
| 55845 | 1,253.96 |
| 55846 | 302.68 |
| 55847 | 271.99 |
| 55848 | 484.29 |
| 55849 | 977.22 |
| 55850 | 249.43 |
| 55851 | 716.42 |
| 55852 | 223.49 |
| 55853 | 657.25 |
| 55854 | 925.34 |
| 55855 | 244.85 |
| 55856 | 190.26 |
| 55857 | 190.26 |
| 55858 | 257.20 |
| 55859 | 1,375.03 |
| 55860 | 250.79 |
| 55861 | 410.78 |
| 55862 | 639.95 |
| 55863 | 639.95 |
| 55864 | 250.79 |
| 55865 | 389.16 |
| 55866 | 207.55 |
| 55867 | 335.91 |
| 55868 | 275.37 |
| 55869 | 224.85 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 55870 | 207.55 |
| 55871 | 275.37 |
| 55872 | 671.82 |
| 55873 | 949.44 |
| 55874 | 1,807.43 |
| 55875 | 762.62 |
| 55876 | 1,797.18 |
| 55877 | 951.28 |
| 55878 | 742.37 |
| 55879 | 795.20 |
| 55880 | 1,072.77 |
| 55881 | 389.16 |
| 55882 | 650.04 |
| 55883 | 614.01 |
| 55884 | 311.33 |
| 55885 | 466.99 |
| 55886 | 648.60 |
| 55887 | 380.51 |
| 55888 | 190.26 |
| 55889 | 181.61 |
| 55890 | 224.85 |
| 55891 | 626.64 |
| 55892 | 166.11 |
| 55893 | 294.03 |
| 55894 | 1,018.00 |
| 55895 | 439.69 |
| 55896 | 449.70 |
| 55897 | 1,005.62 |
| 55898 | 510.23 |
| 55899 | 508.87 |
| 55900 | 311.33 |
| 55901 | 302.68 |
| 55902 | 500.22 |
| 55903 | 292.67 |
| 55904 | 265.36 |
| 55905 | 167.76 |
| 55906 | 145.35 |
| 55907 | 294.03 |
| 55908 | 205.02 |
| 55909 | 259.44 |
| 55910 | 156.57 |
| 55911 | 242.14 |
| 55912 | 164.31 |
| 55913 | 305.94 |
| 55914 | 869.38 |
| 55915 | 224.85 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------:|
| 55916 | 216.20 |
| 55917 | 995.34 |
| 55918 | 167.16 |
| 55919 | 181.61 |
| 55920 | 216.20 |
| 55921 | 155.66 |
| 55922 | 198.90 |
| 55923 | 302.68 |
| 55924 | 328.62 |
| 55925 | 59.20 |
| 55926 | 198.90 |
| 55927 | 216.20 |
| 55928 | 242.14 |
| 55929 | 302.68 |
| 55930 | 82.32 |
| 55931 | 198.90 |
| 55932 | 380.51 |
| 55933 | 242.14 |
| 55934 | 250.79 |
| 55935 | 198.90 |
| 55936 | 42.11 |
| 55937 | 142.38 |
| 55938 | 181.61 |
| 55939 | 345.92 |
| 55940 | 146.30 |
| 55941 | 172.71 |
| 55942 | 470.69 |
| 55943 | 423.75 |
| 55944 | 596.71 |
| 55945 | 1,228.28 |
| 55946 | 2,691.90 |
| 55947 | 171.48 |
| 55948 | 1,573.94 |
| 55949 | 370.50 |
| 55950 | 11.00 |
| 55952 | 16.64 |
| 55953 | 245.48 |
| 55954 | 216.20 |
| 55955 | 198.90 |
| 55956 | 423.75 |
| 55957 | 311.33 |
| 55958 | 216.20 |
| 55959 | 1,919.86 |
| 55960 | 257.49 |
| 55961 | 268.09 |
| 55962 | 475.64 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------:|
| 55963 | 233.50 |
| 55964 | 196.26 |
| 55965 | 231.69 |
| 55966 | 371.86 |
| 55967 | 233.50 |
| 55968 | 172.96 |
| 55969 | 793.61 |
| 55971 | 1,496.81 |
| 55972 | 126.21 |
| 55973 | 229.82 |
| 55974 | 345.92 |
| 55975 | 214.84 |
| 55976 | 196.98 |
| 55977 | 207.55 |
| 55978 | 190.26 |
| 55979 | 120.78 |
| 55980 | 216.20 |
| 55981 | 85.75 |
| 55982 | 140.79 |
| 55983 | 1,735.76 |
| 55984 | 172.96 |
| 55985 | 715.79 |
| 55986 | 363.22 |
| 55987 | 1,715.00 |
| 55988 | 337.27 |
| 55990 | 483.00 |
| 55991 | 933.98 |
| 55992 | 196.83 |
| 55993 | 131.13 |
| 55994 | 231.30 |
| 55995 | 501.58 |
| 55996 | 170.02 |
| 55997 | 212.98 |
| 55998 | 176.40 |
| 55999 | 223.49 |
| 56000 | 216.20 |
| 56001 | 301.32 |
| 56002 | 284.02 |
| 56003 | 207.55 |
| 56004 | 301.32 |
| 56005 | 258.08 |
| 56006 | 1,264.20 |
| 56007 | 198.90 |
| 56008 | 114.40 |
| 56009 | 570.77 |
| 56010 | 251.24 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|-------------------------|
| 56011 | 414.75 |
| 56012 | 233.50 |
| 56013 | 475.64 |
| 56014 | 91.72 |
| 56015 | 302.68 |
| 56016 | 337.27 |
| 56017 | 198.90 |
| 56018 | 337.27 |
| 56019 | 216.20 |
| 56020 | 232.13 |
| 56021 | 363.22 |
| 56022 | 283.57 |
| 56023 | 190.26 |
| 56024 | 206.19 |
| 56025 | 266.73 |
| 56026 | 206.19 |
| 56027 | 224.85 |
| 56028 | 172.96 |
| 56029 | 224.85 |
| 56030 | 282.41 |
| 56031 | 224.85 |
| 56032 | 184.18 |
| 56033 | 190.26 |
| 56034 | 181.61 |
| 56035 | 605.36 |
| 56036 | 242.14 |
| 56037 | 448.20 |
| 56038 | 207.55 |
| 56039 | 171.16 |
| 56040 | 228.69 |
| 56041 | 354.57 |
| 56042 | 171.16 |
| 56043 | 330.75 |
| 56044 | 119.64 |
| 56045 | 107.68 |
| 56046 | 224.85 |
| 56047 | 242.14 |
| 56048 | 121.72 |
| 56049 | 674.54 |
| 56050 | 188.11 |
| 56051 | 259.44 |
| 56052 | 181.61 |
| 56053 | 216.20 |
| 56054 | 224.85 |
| 56055 | 140.15 |
| 56056 | 458.39 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 56057 | 207.55 |
| 56058 | 311.33 |
| 56059 | 190.26 |
| 56060 | 216.20 |
| 56061 | 172.96 |
| 56062 | 242.14 |
| 56063 | 531.63 |
| 56064 | 172.96 |
| 56065 | 190.26 |
| 56066 | 725.82 |
| 56067 | 259.70 |
| 56068 | 302.68 |
| 56069 | 171.16 |
| 56070 | 242.14 |
| 56071 | 198.90 |
| 56072 | 164.31 |
| 56074 | 1,902.56 |
| 56075 | 181.61 |
| 56076 | 276.74 |
| 56077 | 232.94 |
| 56078 | 288.24 |
| 56079 | 190.26 |
| 56080 | 198.90 |
| 56081 | 198.90 |
| 56082 | 268.09 |
| 56083 | 216.20 |
| 56084 | 354.57 |
| 56085 | 164.31 |
| 56086 | 165.07 |
| 56087 | 276.74 |
| 56088 | 155.66 |
| 56089 | 968.58 |
| 56090 | 268.09 |
| 56091 | 242.14 |
| 56092 | 1,228.02 |
| 56093 | 2,170.65 |
| 56094 | 245.69 |
| 56095 | 197.26 |
| 56096 | 238.72 |
| 56097 | 181.61 |
| 56098 | 371.86 |
| 56099 | 847.50 |
| 56100 | 778.32 |
| 56101 | 214.84 |
| 56102 | 240.24 |
| 56103 | 466.99 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------:|
| 56104 | 345.92 |
| 56105 | 83.42 |
| 56106 | 276.74 |
| 56107 | 487.81 |
| 56108 | 536.18 |
| 56109 | 631.30 |
| 56110 | 510.23 |
| 56111 | 337.27 |
| 56112 | 795.62 |
| 56113 | 1,651.77 |
| 56114 | 501.58 |
| 56115 | 795.62 |
| 56116 | 828.85 |
| 56117 | 836.13 |
| 56118 | 510.23 |
| 56119 | 441.05 |
| 56120 | 363.22 |
| 56121 | 704.61 |
| 56122 | 250.79 |
| 56123 | 268.50 |
| 56124 | 436.61 |
| 56125 | 224.85 |
| 56126 | 275.00 |
| 56127 | 308.70 |
| 56128 | 795.62 |
| 56129 | 302.68 |
| 56130 | 216.20 |
| 56131 | 268.09 |
| 56132 | 311.33 |
| 56133 | 1,340.44 |
| 56134 | 908.04 |
| 56135 | 350.88 |
| 56136 | 1,513.40 |
| 56137 | 216.20 |
| 56138 | 159.52 |
| 56139 | 1,702.88 |
| 56140 | 762.60 |
| 56141 | 257.20 |
| 56142 | 553.47 |
| 56143 | 479.25 |
| 56144 | 250.79 |
| 56145 | 284.65 |
| 56146 | 562.12 |
| 56147 | 259.44 |
| 56148 | 190.26 |
| 56149 | 518.88 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                  **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|-------------------------|
| 56150 | 644.10 |
| 56151 | 415.10 |
| 56152 | 516.59 |
| 56153 | 432.40 |
| 56154 | 725.82 |
| 56155 | 449.70 |
| 56156 | 95.71 |
| 56157 | 163.51 |
| 56158 | 239.28 |
| 56159 | 294.03 |
| 56160 | 1,314.50 |
| 56161 | 202.44 |
| 56162 | 504.92 |
| 56163 | 319.98 |
| 56164 | 259.44 |
| 56165 | 291.12 |
| 56166 | 484.29 |
| 56167 | 216.20 |
| 56168 | 302.68 |
| 56169 | 214.84 |
| 56170 | 210.44 |
| 56171 | 205.65 |
| 56172 | 205.65 |
| 56173 | 494.50 |
| 56174 | 303.32 |
| 56175 | 248.89 |
| 56176 | 311.33 |
| 56177 | 181.61 |
| 56178 | 188.38 |
| 56179 | 266.19 |
| 56180 | 183.40 |
| 56181 | 117.98 |
| 56182 | 221.79 |
| 56183 | 168.04 |
| 56184 | 176.18 |
| 56185 | 265.24 |
| 56186 | 171.06 |
| 56187 | 172.96 |
| 56188 | 81.43 |
| 56189 | 170.20 |
| 56190 | 182.79 |
| 56191 | 222.95 |
| 56192 | 190.26 |
| 56193 | 207.55 |
| 56194 | 409.71 |
| 56195 | 181.61 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 56196 | 214.30 |
| 56197 | 222.95 |
| 56198 | 164.31 |
| 56199 | 573.39 |
| 56201 | 181.61 |
| 56203 | 349.24 |
| 56204 | 250.79 |
| 56205 | 1,003.17 |
| 56206 | 233.50 |
| 56207 | 311.02 |
| 56208 | 1,652.68 |
| 56209 | 795.62 |
| 56210 | 465.63 |
| 56211 | 276.74 |
| 56212 | 181.61 |
| 56213 | 170.28 |
| 56214 | 406.46 |
| 56215 | 61.74 |
| 56216 | 501.58 |
| 56217 | 598.72 |
| 56218 | 190.26 |
| 56219 | 1,245.31 |
| 56220 | 786.97 |
| 56222 | 415.10 |
| 56223 | 181.61 |
| 56224 | 345.92 |
| 56225 | 1,226.85 |
| 56226 | 482.55 |
| 56227 | 207.55 |
| 56228 | 207.38 |
| 56231 | 536.18 |
| 56232 | 198.90 |
| 56233 | 121.07 |
| 56236 | 250.17 |
| 56237 | 184.46 |
| 56241 | 151.35 |
| 56242 | 72.10 |
| **Total**  **3,165** | **$5,968,813.50** |