# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8 | PURCHASED ON WRONG MARKET |
| 10 | PURCHASED ON WRONG MARKET |
| 12 | PURCHASED ON WRONG MARKET |
| 14 | NO RECOGNIZED LOSSES |
| 27 | PURCHASED ON WRONG MARKET |
| 28 | PURCHASED ON WRONG MARKET |
| 31 | PURCHASED ON WRONG MARKET |
| 42 | PURCHASED OUTSIDE CLASS PERIOD |
| 45 | PURCHASED ON WRONG MARKET |
| 47 | PURCHASED ON WRONG MARKET |
| 48 | PURCHASED ON WRONG MARKET |
| 49 | PURCHASED ON WRONG MARKET |
| 52 | NO RECOGNIZED LOSSES |
| 54 | NO RECOGNIZED LOSSES |
| 55 | NO RECOGNIZED LOSSES |
| 59 | NO RECOGNIZED LOSSES |
| 65 | NO RECOGNIZED LOSSES |
| 72 | PURCHASED OUTSIDE CLASS PERIOD |
| 78 | PURCHASED ON WRONG MARKET |
| 79 | PURCHASED ON WRONG MARKET |
| 80 | PURCHASED ON WRONG MARKET |
| 81 | PURCHASED ON WRONG MARKET |
| 82 | PURCHASED ON WRONG MARKET |
| 83 | PURCHASED ON WRONG MARKET |
| 84 | PURCHASED ON WRONG MARKET |
| 88 | PURCHASED ON WRONG MARKET |
| 93 | PURCHASED ON WRONG MARKET |
| 97 | NO RECOGNIZED LOSSES |
| 102 | NO RECOGNIZED LOSSES |
| 103 | NO RECOGNIZED LOSSES |
| 107 | PURCHASED OUTSIDE CLASS PERIOD |
| 110 | PURCHASED ON WRONG MARKET |
| 111 | PURCHASED ON WRONG MARKET |
| 115 | NO RECOGNIZED LOSSES |
| 120 | PURCHASED ON WRONG MARKET |
| 121 | NO RECOGNIZED LOSSES |
| 123 | NO RECOGNIZED LOSSES |
| 124 | PURCHASED OUTSIDE CLASS PERIOD |
| 125 | PURCHASED ON WRONG MARKET |
| 126 | PURCHASED OUTSIDE CLASS PERIOD |
| 129 | NO RECOGNIZED LOSSES |
| 131 | PURCHASED ON WRONG MARKET |
| 139 | NO RECOGNIZED LOSSES |
| 140 | PURCHASED OUTSIDE CLASS PERIOD |
| 144 | NO RECOGNIZED LOSSES |
| 151 | PURCHASED ON WRONG MARKET |
| 153 | NO RECOGNIZED LOSSES |
| 155 | PURCHASED ON WRONG MARKET |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 163 | NO RECOGNIZED LOSSES |
| 168 | NO RECOGNIZED LOSSES |
| 169 | NO RECOGNIZED LOSSES |
| 172 | NO RECOGNIZED LOSSES |
| 178 | NO RECOGNIZED LOSSES |
| 208 | NO RECOGNIZED LOSSES |
| 215 | NO RECOGNIZED LOSSES |
| 220 | NO RECOGNIZED LOSSES |
| 230 | NO RECOGNIZED LOSSES |
| 234 | NO RECOGNIZED LOSSES |
| 239 | NO RECOGNIZED LOSSES |
| 244 | PURCHASED OUTSIDE CLASS PERIOD |
| 246 | NO RECOGNIZED LOSSES |
| 252 | NO RECOGNIZED LOSSES |
| 254 | NO RECOGNIZED LOSSES |
| 265 | PURCHASED OUTSIDE CLASS PERIOD |
| 278 | NO RECOGNIZED LOSSES |
| 283 | PURCHASED OUTSIDE CLASS PERIOD |
| 291 | NO RECOGNIZED LOSSES |
| 297 | PURCHASED OUTSIDE CLASS PERIOD |
| 329 | NO RECOGNIZED LOSSES |
| 354 | PURCHASED ON WRONG MARKET |
| 358 | NO RECOGNIZED LOSSES |
| 384 | NO RECOGNIZED LOSSES |
| 403 | NO RECOGNIZED LOSSES |
| 421 | PURCHASED ON WRONG MARKET |
| 428 | NO RECOGNIZED LOSSES |
| 434 | PURCHASED ON WRONG MARKET |
| 435 | PURCHASED ON WRONG MARKET |
| 436 | PURCHASED ON WRONG MARKET |
| 437 | PURCHASED ON WRONG MARKET |
| 438 | PURCHASED ON WRONG MARKET |
| 439 | PURCHASED ON WRONG MARKET |
| 440 | PURCHASED ON WRONG MARKET |
| 441 | PURCHASED ON WRONG MARKET |
| 442 | PURCHASED ON WRONG MARKET |
| 446 | PURCHASED ON WRONG MARKET |
| 449 | PURCHASED ON WRONG MARKET |
| 463 | PURCHASED ON WRONG MARKET |
| 470 | PURCHASED ON WRONG MARKET |
| 50000 | PURCHASED ON WRONG MARKET |
| 50001 | NO RECOGNIZED LOSSES |
| 50002 | PURCHASED ON WRONG MARKET |
| 50003 | PURCHASED ON WRONG MARKET |
| 50004 | PURCHASED ON WRONG MARKET |
| 50005 | PURCHASED ON WRONG MARKET |
| 50006 | PURCHASED ON WRONG MARKET |
| 50007 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 50008 | PURCHASED ON WRONG MARKET |
| 50009 | PURCHASED ON WRONG MARKET |
| 50010 | PURCHASED ON WRONG MARKET |
| 50011 | PURCHASED ON WRONG MARKET |
| 50012 | PURCHASED ON WRONG MARKET |
| 50013 | PURCHASED ON WRONG MARKET |
| 50014 | PURCHASED ON WRONG MARKET |
| 50015 | PURCHASED ON WRONG MARKET |
| 50016 | PURCHASED ON WRONG MARKET |
| 50017 | PURCHASED ON WRONG MARKET |
| 50018 | NO RECOGNIZED LOSSES |
| 50019 | PURCHASED ON WRONG MARKET |
| 50020 | PURCHASED ON WRONG MARKET |
| 50021 | PURCHASED ON WRONG MARKET |
| 50023 | PURCHASED ON WRONG MARKET |
| 50024 | PURCHASED ON WRONG MARKET |
| 50025 | PURCHASED ON WRONG MARKET |
| 50026 | PURCHASED ON WRONG MARKET |
| 50027 | PURCHASED ON WRONG MARKET |
| 50028 | PURCHASED ON WRONG MARKET |
| 50029 | PURCHASED ON WRONG MARKET |
| 50030 | PURCHASED ON WRONG MARKET |
| 50031 | PURCHASED ON WRONG MARKET |
| 50032 | PURCHASED ON WRONG MARKET |
| 50033 | PURCHASED ON WRONG MARKET |
| 50034 | PURCHASED ON WRONG MARKET |
| 50035 | PURCHASED ON WRONG MARKET |
| 50036 | PURCHASED ON WRONG MARKET |
| 50037 | PURCHASED ON WRONG MARKET |
| 50038 | PURCHASED ON WRONG MARKET |
| 50039 | PURCHASED ON WRONG MARKET |
| 50040 | PURCHASED ON WRONG MARKET |
| 50041 | PURCHASED ON WRONG MARKET |
| 50042 | PURCHASED ON WRONG MARKET |
| 50043 | PURCHASED ON WRONG MARKET |
| 50044 | PURCHASED ON WRONG MARKET |
| 50045 | PURCHASED ON WRONG MARKET |
| 50046 | PURCHASED ON WRONG MARKET |
| 50047 | PURCHASED ON WRONG MARKET |
| 50048 | PURCHASED ON WRONG MARKET |
| 50049 | PURCHASED ON WRONG MARKET |
| 50050 | PURCHASED ON WRONG MARKET |
| 50051 | PURCHASED ON WRONG MARKET |
| 50052 | PURCHASED ON WRONG MARKET |
| 50053 | PURCHASED ON WRONG MARKET |
| 50054 | PURCHASED ON WRONG MARKET |
| 50055 | PURCHASED ON WRONG MARKET |
| 50056 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 50058 | PURCHASED ON WRONG MARKET |
| 50059 | PURCHASED ON WRONG MARKET |
| 50060 | PURCHASED ON WRONG MARKET |
| 50061 | PURCHASED ON WRONG MARKET |
| 50062 | PURCHASED ON WRONG MARKET |
| 50063 | PURCHASED ON WRONG MARKET |
| 50064 | PURCHASED ON WRONG MARKET |
| 50065 | PURCHASED ON WRONG MARKET |
| 50066 | PURCHASED ON WRONG MARKET |
| 50067 | PURCHASED ON WRONG MARKET |
| 50068 | PURCHASED ON WRONG MARKET |
| 50069 | PURCHASED ON WRONG MARKET |
| 50070 | PURCHASED ON WRONG MARKET |
| 50071 | PURCHASED ON WRONG MARKET |
| 50072 | PURCHASED ON WRONG MARKET |
| 50073 | NO RECOGNIZED LOSSES |
| 50074 | PURCHASED ON WRONG MARKET |
| 50075 | PURCHASED ON WRONG MARKET |
| 50076 | PURCHASED ON WRONG MARKET |
| 50077 | PURCHASED ON WRONG MARKET |
| 50078 | PURCHASED ON WRONG MARKET |
| 50079 | PURCHASED ON WRONG MARKET |
| 50080 | PURCHASED ON WRONG MARKET |
| 50081 | PURCHASED ON WRONG MARKET |
| 50082 | PURCHASED ON WRONG MARKET |
| 50083 | PURCHASED ON WRONG MARKET |
| 50084 | PURCHASED ON WRONG MARKET |
| 50085 | PURCHASED ON WRONG MARKET |
| 50086 | PURCHASED ON WRONG MARKET |
| 50087 | PURCHASED ON WRONG MARKET |
| 50088 | PURCHASED ON WRONG MARKET |
| 50089 | PURCHASED ON WRONG MARKET |
| 50090 | PURCHASED ON WRONG MARKET |
| 50091 | PURCHASED ON WRONG MARKET |
| 50092 | PURCHASED ON WRONG MARKET |
| 50093 | PURCHASED ON WRONG MARKET |
| 50094 | PURCHASED ON WRONG MARKET |
| 50095 | PURCHASED ON WRONG MARKET |
| 50096 | PURCHASED ON WRONG MARKET |
| 50097 | PURCHASED ON WRONG MARKET |
| 50098 | PURCHASED ON WRONG MARKET |
| 50099 | PURCHASED ON WRONG MARKET |
| 50100 | PURCHASED ON WRONG MARKET |
| 50101 | PURCHASED ON WRONG MARKET |
| 50102 | PURCHASED ON WRONG MARKET |
| 50103 | PURCHASED ON WRONG MARKET |
| 50104 | PURCHASED ON WRONG MARKET |
| 50105 | PURCHASED ON WRONG MARKET |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 50106 | PURCHASED ON WRONG MARKET |
| 50107 | PURCHASED ON WRONG MARKET |
| 50108 | PURCHASED ON WRONG MARKET |
| 50109 | PURCHASED ON WRONG MARKET |
| 50110 | PURCHASED ON WRONG MARKET |
| 50111 | PURCHASED ON WRONG MARKET |
| 50112 | PURCHASED ON WRONG MARKET |
| 50113 | PURCHASED ON WRONG MARKET |
| 50114 | PURCHASED ON WRONG MARKET |
| 50115 | PURCHASED ON WRONG MARKET |
| 50116 | PURCHASED ON WRONG MARKET |
| 50117 | PURCHASED ON WRONG MARKET |
| 50118 | PURCHASED ON WRONG MARKET |
| 50119 | PURCHASED ON WRONG MARKET |
| 50120 | PURCHASED ON WRONG MARKET |
| 50121 | PURCHASED ON WRONG MARKET |
| 50122 | PURCHASED ON WRONG MARKET |
| 50123 | PURCHASED ON WRONG MARKET |
| 50124 | PURCHASED ON WRONG MARKET |
| 50125 | PURCHASED ON WRONG MARKET |
| 50126 | PURCHASED ON WRONG MARKET |
| 50127 | PURCHASED ON WRONG MARKET |
| 50128 | PURCHASED ON WRONG MARKET |
| 50129 | PURCHASED ON WRONG MARKET |
| 50130 | PURCHASED ON WRONG MARKET |
| 50131 | PURCHASED ON WRONG MARKET |
| 50132 | NO RECOGNIZED LOSSES |
| 50133 | NO RECOGNIZED LOSSES |
| 50134 | NO RECOGNIZED LOSSES |
| 50135 | NO RECOGNIZED LOSSES |
| 50136 | NO RECOGNIZED LOSSES |
| 50137 | NO RECOGNIZED LOSSES |
| 50138 | NO RECOGNIZED LOSSES |
| 50139 | NO RECOGNIZED LOSSES |
| 50140 | NO RECOGNIZED LOSSES |
| 50141 | NO RECOGNIZED LOSSES |
| 50142 | NO RECOGNIZED LOSSES |
| 50143 | NO RECOGNIZED LOSSES |
| 50144 | NO RECOGNIZED LOSSES |
| 50145 | NO RECOGNIZED LOSSES |
| 50146 | NO RECOGNIZED LOSSES |
| 50147 | NO RECOGNIZED LOSSES |
| 50148 | NO RECOGNIZED LOSSES |
| 50149 | NO RECOGNIZED LOSSES |
| 50157 | NO RECOGNIZED LOSSES |
| 50164 | NO RECOGNIZED LOSSES |
| 50176 | NO RECOGNIZED LOSSES |
| 50227 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 50234 | NO RECOGNIZED LOSSES |
| 50270 | NO RECOGNIZED LOSSES |
| 50284 | PURCHASED ON WRONG MARKET |
| 50285 | PURCHASED ON WRONG MARKET |
| 50286 | PURCHASED ON WRONG MARKET |
| 50287 | PURCHASED ON WRONG MARKET |
| 50288 | PURCHASED ON WRONG MARKET |
| 50289 | PURCHASED ON WRONG MARKET |
| 50290 | PURCHASED ON WRONG MARKET |
| 50291 | PURCHASED ON WRONG MARKET |
| 50292 | PURCHASED ON WRONG MARKET |
| 50293 | PURCHASED ON WRONG MARKET |
| 50294 | PURCHASED ON WRONG MARKET |
| 50295 | PURCHASED ON WRONG MARKET |
| 50296 | PURCHASED ON WRONG MARKET |
| 50298 | PURCHASED ON WRONG MARKET |
| 50299 | PURCHASED ON WRONG MARKET |
| 50300 | PURCHASED ON WRONG MARKET |
| 50301 | PURCHASED ON WRONG MARKET |
| 50302 | PURCHASED ON WRONG MARKET |
| 50303 | PURCHASED ON WRONG MARKET |
| 50304 | PURCHASED ON WRONG MARKET |
| 50305 | PURCHASED ON WRONG MARKET |
| 50306 | PURCHASED ON WRONG MARKET |
| 50307 | PURCHASED ON WRONG MARKET |
| 50308 | PURCHASED ON WRONG MARKET |
| 50309 | PURCHASED ON WRONG MARKET |
| 50310 | PURCHASED ON WRONG MARKET |
| 50311 | PURCHASED ON WRONG MARKET |
| 50312 | PURCHASED ON WRONG MARKET |
| 50313 | PURCHASED ON WRONG MARKET |
| 50314 | PURCHASED ON WRONG MARKET |
| 50315 | PURCHASED ON WRONG MARKET |
| 50316 | PURCHASED ON WRONG MARKET |
| 50317 | PURCHASED ON WRONG MARKET |
| 50318 | PURCHASED ON WRONG MARKET |
| 50319 | PURCHASED ON WRONG MARKET |
| 50320 | PURCHASED ON WRONG MARKET |
| 50321 | PURCHASED ON WRONG MARKET |
| 50322 | PURCHASED ON WRONG MARKET |
| 50323 | PURCHASED ON WRONG MARKET |
| 50324 | PURCHASED ON WRONG MARKET |
| 50325 | PURCHASED ON WRONG MARKET |
| 50326 | PURCHASED ON WRONG MARKET |
| 50327 | PURCHASED ON WRONG MARKET |
| 50328 | PURCHASED ON WRONG MARKET |
| 50329 | PURCHASED ON WRONG MARKET |
| 50330 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 50331 | PURCHASED ON WRONG MARKET |
| 50332 | PURCHASED ON WRONG MARKET |
| 50333 | PURCHASED ON WRONG MARKET |
| 50334 | PURCHASED ON WRONG MARKET |
| 50335 | PURCHASED ON WRONG MARKET |
| 50336 | PURCHASED ON WRONG MARKET |
| 50337 | PURCHASED ON WRONG MARKET |
| 50338 | PURCHASED ON WRONG MARKET |
| 50339 | PURCHASED ON WRONG MARKET |
| 50340 | PURCHASED ON WRONG MARKET |
| 50341 | PURCHASED ON WRONG MARKET |
| 50342 | PURCHASED ON WRONG MARKET |
| 50343 | PURCHASED ON WRONG MARKET |
| 50344 | PURCHASED ON WRONG MARKET |
| 50345 | PURCHASED ON WRONG MARKET |
| 50346 | PURCHASED ON WRONG MARKET |
| 50347 | PURCHASED ON WRONG MARKET |
| 50348 | PURCHASED ON WRONG MARKET |
| 50350 | PURCHASED ON WRONG MARKET |
| 50351 | PURCHASED ON WRONG MARKET |
| 50352 | PURCHASED ON WRONG MARKET |
| 50353 | PURCHASED ON WRONG MARKET |
| 50354 | NO RECOGNIZED LOSSES |
| 50355 | PURCHASED ON WRONG MARKET |
| 50356 | PURCHASED ON WRONG MARKET |
| 50357 | PURCHASED ON WRONG MARKET |
| 50358 | PURCHASED ON WRONG MARKET |
| 50359 | PURCHASED ON WRONG MARKET |
| 50360 | PURCHASED ON WRONG MARKET |
| 50361 | PURCHASED ON WRONG MARKET |
| 50362 | PURCHASED ON WRONG MARKET |
| 50363 | PURCHASED ON WRONG MARKET |
| 50364 | PURCHASED ON WRONG MARKET |
| 50365 | PURCHASED ON WRONG MARKET |
| 50366 | PURCHASED ON WRONG MARKET |
| 50367 | PURCHASED ON WRONG MARKET |
| 50368 | PURCHASED ON WRONG MARKET |
| 50369 | PURCHASED ON WRONG MARKET |
| 50370 | PURCHASED ON WRONG MARKET |
| 50373 | PURCHASED ON WRONG MARKET |
| 50374 | PURCHASED ON WRONG MARKET |
| 50375 | PURCHASED ON WRONG MARKET |
| 50376 | PURCHASED ON WRONG MARKET |
| 50377 | PURCHASED ON WRONG MARKET |
| 50378 | PURCHASED ON WRONG MARKET |
| 50379 | PURCHASED ON WRONG MARKET |
| 50380 | PURCHASED ON WRONG MARKET |
| 50381 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 50382 | PURCHASED ON WRONG MARKET |
| 50383 | PURCHASED ON WRONG MARKET |
| 50384 | PURCHASED ON WRONG MARKET |
| 50385 | PURCHASED ON WRONG MARKET |
| 50386 | PURCHASED ON WRONG MARKET |
| 50387 | PURCHASED ON WRONG MARKET |
| 50388 | PURCHASED ON WRONG MARKET |
| 50389 | PURCHASED ON WRONG MARKET |
| 50390 | PURCHASED ON WRONG MARKET |
| 50391 | PURCHASED ON WRONG MARKET |
| 50392 | PURCHASED ON WRONG MARKET |
| 50393 | PURCHASED ON WRONG MARKET |
| 50394 | PURCHASED ON WRONG MARKET |
| 50395 | PURCHASED ON WRONG MARKET |
| 50396 | PURCHASED ON WRONG MARKET |
| 50397 | PURCHASED ON WRONG MARKET |
| 50398 | PURCHASED ON WRONG MARKET |
| 50399 | PURCHASED ON WRONG MARKET |
| 50400 | PURCHASED ON WRONG MARKET |
| 50401 | PURCHASED ON WRONG MARKET |
| 50402 | PURCHASED ON WRONG MARKET |
| 50403 | PURCHASED ON WRONG MARKET |
| 50404 | PURCHASED ON WRONG MARKET |
| 50405 | PURCHASED ON WRONG MARKET |
| 50406 | PURCHASED ON WRONG MARKET |
| 50407 | PURCHASED ON WRONG MARKET |
| 50408 | PURCHASED ON WRONG MARKET |
| 50409 | PURCHASED ON WRONG MARKET |
| 50410 | PURCHASED ON WRONG MARKET |
| 50411 | PURCHASED ON WRONG MARKET |
| 50412 | PURCHASED ON WRONG MARKET |
| 50413 | PURCHASED ON WRONG MARKET |
| 50414 | PURCHASED ON WRONG MARKET |
| 50415 | PURCHASED ON WRONG MARKET |
| 50416 | PURCHASED ON WRONG MARKET |
| 50417 | PURCHASED ON WRONG MARKET |
| 50418 | PURCHASED ON WRONG MARKET |
| 50419 | PURCHASED ON WRONG MARKET |
| 50420 | PURCHASED ON WRONG MARKET |
| 50421 | PURCHASED ON WRONG MARKET |
| 50422 | PURCHASED ON WRONG MARKET |
| 50423 | PURCHASED ON WRONG MARKET |
| 50424 | PURCHASED ON WRONG MARKET |
| 50425 | PURCHASED ON WRONG MARKET |
| 50426 | PURCHASED ON WRONG MARKET |
| 50427 | PURCHASED ON WRONG MARKET |
| 50428 | PURCHASED ON WRONG MARKET |
| 50429 | PURCHASED ON WRONG MARKET |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 50430 | PURCHASED ON WRONG MARKET |
| 50431 | PURCHASED ON WRONG MARKET |
| 50432 | PURCHASED ON WRONG MARKET |
| 50433 | PURCHASED ON WRONG MARKET |
| 50434 | PURCHASED ON WRONG MARKET |
| 50435 | PURCHASED ON WRONG MARKET |
| 50436 | PURCHASED ON WRONG MARKET |
| 50437 | NO RECOGNIZED LOSSES |
| 50438 | NO RECOGNIZED LOSSES |
| 50439 | PURCHASED ON WRONG MARKET |
| 50440 | PURCHASED ON WRONG MARKET |
| 50442 | PURCHASED ON WRONG MARKET |
| 50443 | PURCHASED ON WRONG MARKET |
| 50444 | SHARES SOLD SHORT |
| 50445 | SHARES SOLD SHORT |
| 50446 | SHARES SOLD SHORT |
| 50447 | SHARES SOLD SHORT |
| 50448 | SHARES SOLD SHORT |
| 50449 | SHARES SOLD SHORT |
| 50450 | SHARES SOLD SHORT |
| 50451 | SHARES SOLD SHORT |
| 50452 | SHARES SOLD SHORT |
| 50453 | SHARES SOLD SHORT |
| 50454 | SHARES SOLD SHORT |
| 50455 | SHARES SOLD SHORT |
| 50456 | SHARES SOLD SHORT |
| 50457 | SHARES SOLD SHORT |
| 50458 | SHARES SOLD SHORT |
| 50459 | SHARES SOLD SHORT |
| 50460 | SHARES SOLD SHORT |
| 50461 | SHARES SOLD SHORT |
| 50462 | SHARES SOLD SHORT |
| 50463 | SHARES SOLD SHORT |
| 50464 | SHARES SOLD SHORT |
| 50465 | SHARES SOLD SHORT |
| 50466 | SHARES SOLD SHORT |
| 50467 | SHARES SOLD SHORT |
| 50468 | SHARES SOLD SHORT |
| 50469 | SHARES SOLD SHORT |
| 50470 | SHARES SOLD SHORT |
| 50471 | SHARES SOLD SHORT |
| 50472 | SHARES SOLD SHORT |
| 50473 | SHARES SOLD SHORT |
| 50474 | SHARES SOLD SHORT |
| 50475 | SHARES SOLD SHORT |
| 50476 | SHARES SOLD SHORT |
| 50477 | SHARES SOLD SHORT |
| 50478 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50479 | SHARES SOLD SHORT |
| 50480 | SHARES SOLD SHORT |
| 50481 | SHARES SOLD SHORT |
| 50482 | SHARES SOLD SHORT |
| 50483 | SHARES SOLD SHORT |
| 50484 | SHARES SOLD SHORT |
| 50485 | SHARES SOLD SHORT |
| 50486 | SHARES SOLD SHORT |
| 50487 | SHARES SOLD SHORT |
| 50488 | PURCHASED OUTSIDE CLASS PERIOD |
| 50489 | SHARES SOLD SHORT |
| 50490 | SHARES SOLD SHORT |
| 50491 | SHARES SOLD SHORT |
| 50492 | SHARES SOLD SHORT |
| 50493 | SHARES SOLD SHORT |
| 50494 | SHARES SOLD SHORT |
| 50495 | SHARES SOLD SHORT |
| 50496 | SHARES SOLD SHORT |
| 50497 | SHARES SOLD SHORT |
| 50498 | SHARES SOLD SHORT |
| 50499 | SHARES SOLD SHORT |
| 50500 | SHARES SOLD SHORT |
| 50501 | PURCHASED OUTSIDE CLASS PERIOD |
| 50502 | PURCHASED OUTSIDE CLASS PERIOD |
| 50503 | SHARES SOLD SHORT |
| 50504 | PURCHASED OUTSIDE CLASS PERIOD |
| 50505 | SHARES SOLD SHORT |
| 50506 | SHARES SOLD SHORT |
| 50507 | SHARES SOLD SHORT |
| 50508 | SHARES SOLD SHORT |
| 50509 | SHARES SOLD SHORT |
| 50510 | SHARES SOLD SHORT |
| 50511 | SHARES SOLD SHORT |
| 50512 | SHARES SOLD SHORT |
| 50513 | SHARES SOLD SHORT |
| 50514 | SHARES SOLD SHORT |
| 50515 | SHARES SOLD SHORT |
| 50516 | SHARES SOLD SHORT |
| 50517 | SHARES SOLD SHORT |
| 50518 | SHARES SOLD SHORT |
| 50519 | SHARES SOLD SHORT |
| 50520 | SHARES SOLD SHORT |
| 50521 | SHARES SOLD SHORT |
| 50522 | SHARES SOLD SHORT |
| 50523 | SHARES SOLD SHORT |
| 50524 | SHARES SOLD SHORT |
| 50525 | SHARES SOLD SHORT |
| 50526 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 50527 | SHARES SOLD SHORT |
| 50528 | SHARES SOLD SHORT |
| 50529 | SHARES SOLD SHORT |
| 50530 | SHARES SOLD SHORT |
| 50531 | SHARES SOLD SHORT |
| 50532 | SHARES SOLD SHORT |
| 50533 | SHARES SOLD SHORT |
| 50534 | SHARES SOLD SHORT |
| 50535 | SHARES SOLD SHORT |
| 50536 | SHARES SOLD SHORT |
| 50537 | SHARES SOLD SHORT |
| 50538 | SHARES SOLD SHORT |
| 50539 | SHARES SOLD SHORT |
| 50540 | SHARES SOLD SHORT |
| 50541 | SHARES SOLD SHORT |
| 50542 | SHARES SOLD SHORT |
| 50543 | SHARES SOLD SHORT |
| 50544 | SHARES SOLD SHORT |
| 50545 | SHARES SOLD SHORT |
| 50546 | SHARES SOLD SHORT |
| 50547 | SHARES SOLD SHORT |
| 50548 | SHARES SOLD SHORT |
| 50549 | SHARES SOLD SHORT |
| 50550 | SHARES SOLD SHORT |
| 50551 | SHARES SOLD SHORT |
| 50552 | SHARES SOLD SHORT |
| 50553 | SHARES SOLD SHORT |
| 50554 | SHARES SOLD SHORT |
| 50555 | SHARES SOLD SHORT |
| 50556 | SHARES SOLD SHORT |
| 50557 | SHARES SOLD SHORT |
| 50558 | SHARES SOLD SHORT |
| 50559 | SHARES SOLD SHORT |
| 50560 | SHARES SOLD SHORT |
| 50561 | SHARES SOLD SHORT |
| 50562 | SHARES SOLD SHORT |
| 50563 | SHARES SOLD SHORT |
| 50564 | SHARES SOLD SHORT |
| 50565 | SHARES SOLD SHORT |
| 50566 | SHARES SOLD SHORT |
| 50567 | SHARES SOLD SHORT |
| 50568 | SHARES SOLD SHORT |
| 50569 | SHARES SOLD SHORT |
| 50570 | SHARES SOLD SHORT |
| 50571 | SHARES SOLD SHORT |
| 50572 | SHARES SOLD SHORT |
| 50573 | SHARES SOLD SHORT |
| 50574 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50575 | SHARES SOLD SHORT |
| 50576 | SHARES SOLD SHORT |
| 50577 | SHARES SOLD SHORT |
| 50578 | SHARES SOLD SHORT |
| 50579 | SHARES SOLD SHORT |
| 50580 | SHARES SOLD SHORT |
| 50581 | SHARES SOLD SHORT |
| 50582 | SHARES SOLD SHORT |
| 50583 | SHARES SOLD SHORT |
| 50584 | SHARES SOLD SHORT |
| 50585 | SHARES SOLD SHORT |
| 50586 | SHARES SOLD SHORT |
| 50587 | SHARES SOLD SHORT |
| 50588 | SHARES SOLD SHORT |
| 50589 | SHARES SOLD SHORT |
| 50590 | SHARES SOLD SHORT |
| 50591 | PURCHASED OUTSIDE CLASS PERIOD |
| 50592 | SHARES SOLD SHORT |
| 50593 | SHARES SOLD SHORT |
| 50594 | SHARES SOLD SHORT |
| 50595 | SHARES SOLD SHORT |
| 50596 | SHARES SOLD SHORT |
| 50597 | SHARES SOLD SHORT |
| 50598 | SHARES SOLD SHORT |
| 50599 | SHARES SOLD SHORT |
| 50600 | SHARES SOLD SHORT |
| 50601 | SHARES SOLD SHORT |
| 50602 | SHARES SOLD SHORT |
| 50603 | SHARES SOLD SHORT |
| 50604 | SHARES SOLD SHORT |
| 50605 | SHARES SOLD SHORT |
| 50606 | SHARES SOLD SHORT |
| 50607 | SHARES SOLD SHORT |
| 50608 | SHARES SOLD SHORT |
| 50609 | SHARES SOLD SHORT |
| 50610 | SHARES SOLD SHORT |
| 50611 | SHARES SOLD SHORT |
| 50612 | SHARES SOLD SHORT |
| 50613 | SHARES SOLD SHORT |
| 50614 | SHARES SOLD SHORT |
| 50615 | SHARES SOLD SHORT |
| 50616 | SHARES SOLD SHORT |
| 50617 | SHARES SOLD SHORT |
| 50618 | SHARES SOLD SHORT |
| 50619 | SHARES SOLD SHORT |
| 50620 | SHARES SOLD SHORT |
| 50621 | PURCHASED OUTSIDE CLASS PERIOD |
| 50622 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50623 | SHARES SOLD SHORT |
| 50624 | SHARES SOLD SHORT |
| 50625 | SHARES SOLD SHORT |
| 50626 | SHARES SOLD SHORT |
| 50627 | SHARES SOLD SHORT |
| 50628 | SHARES SOLD SHORT |
| 50629 | SHARES SOLD SHORT |
| 50630 | SHARES SOLD SHORT |
| 50631 | SHARES SOLD SHORT |
| 50632 | SHARES SOLD SHORT |
| 50633 | SHARES SOLD SHORT |
| 50634 | SHARES SOLD SHORT |
| 50635 | SHARES SOLD SHORT |
| 50636 | SHARES SOLD SHORT |
| 50637 | SHARES SOLD SHORT |
| 50638 | SHARES SOLD SHORT |
| 50639 | SHARES SOLD SHORT |
| 50640 | SHARES SOLD SHORT |
| 50641 | SHARES SOLD SHORT |
| 50642 | SHARES SOLD SHORT |
| 50643 | SHARES SOLD SHORT |
| 50644 | SHARES SOLD SHORT |
| 50645 | SHARES SOLD SHORT |
| 50646 | SHARES SOLD SHORT |
| 50647 | SHARES SOLD SHORT |
| 50648 | SHARES SOLD SHORT |
| 50649 | SHARES SOLD SHORT |
| 50650 | SHARES SOLD SHORT |
| 50651 | SHARES SOLD SHORT |
| 50652 | SHARES SOLD SHORT |
| 50653 | SHARES SOLD SHORT |
| 50654 | SHARES SOLD SHORT |
| 50656 | NO RECOGNIZED LOSSES |
| 50657 | SHARES SOLD SHORT |
| 50658 | SHARES SOLD SHORT |
| 50659 | SHARES SOLD SHORT |
| 50660 | SHARES SOLD SHORT |
| 50661 | SHARES SOLD SHORT |
| 50662 | SHARES SOLD SHORT |
| 50663 | SHARES SOLD SHORT |
| 50664 | NO RECOGNIZED LOSSES |
| 50665 | SHARES SOLD SHORT |
| 50666 | SHARES SOLD SHORT |
| 50667 | SHARES SOLD SHORT |
| 50668 | SHARES SOLD SHORT |
| 50669 | NO RECOGNIZED LOSSES |
| 50670 | PURCHASED OUTSIDE CLASS PERIOD |
| 50671 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50672 | SHARES SOLD SHORT |
| 50673 | SHARES SOLD SHORT |
| 50674 | PURCHASED ON WRONG MARKET |
| 50675 | PURCHASED ON WRONG MARKET |
| 50676 | PURCHASED ON WRONG MARKET |
| 50677 | PURCHASED ON WRONG MARKET |
| 50678 | PURCHASED ON WRONG MARKET |
| 50679 | PURCHASED ON WRONG MARKET |
| 50680 | PURCHASED ON WRONG MARKET |
| 50681 | PURCHASED ON WRONG MARKET |
| 50682 | PURCHASED ON WRONG MARKET |
| 50683 | PURCHASED ON WRONG MARKET |
| 50684 | PURCHASED ON WRONG MARKET |
| 50685 | PURCHASED ON WRONG MARKET |
| 50686 | PURCHASED ON WRONG MARKET |
| 50688 | PURCHASED ON WRONG MARKET |
| 50689 | PURCHASED ON WRONG MARKET |
| 50690 | PURCHASED ON WRONG MARKET |
| 50691 | PURCHASED ON WRONG MARKET |
| 50692 | PURCHASED ON WRONG MARKET |
| 50693 | PURCHASED ON WRONG MARKET |
| 50694 | PURCHASED ON WRONG MARKET |
| 50695 | PURCHASED ON WRONG MARKET |
| 50696 | PURCHASED ON WRONG MARKET |
| 50697 | PURCHASED ON WRONG MARKET |
| 50698 | PURCHASED ON WRONG MARKET |
| 50699 | PURCHASED ON WRONG MARKET |
| 50700 | PURCHASED ON WRONG MARKET |
| 50701 | PURCHASED ON WRONG MARKET |
| 50702 | PURCHASED ON WRONG MARKET |
| 50703 | PURCHASED ON WRONG MARKET |
| 50704 | PURCHASED ON WRONG MARKET |
| 50705 | PURCHASED ON WRONG MARKET |
| 50706 | PURCHASED ON WRONG MARKET |
| 50707 | PURCHASED ON WRONG MARKET |
| 50708 | PURCHASED ON WRONG MARKET |
| 50709 | PURCHASED ON WRONG MARKET |
| 50710 | PURCHASED ON WRONG MARKET |
| 50711 | PURCHASED ON WRONG MARKET |
| 50712 | PURCHASED ON WRONG MARKET |
| 50713 | PURCHASED ON WRONG MARKET |
| 50714 | PURCHASED ON WRONG MARKET |
| 50715 | PURCHASED ON WRONG MARKET |
| 50716 | PURCHASED ON WRONG MARKET |
| 50717 | PURCHASED ON WRONG MARKET |
| 50718 | PURCHASED ON WRONG MARKET |
| 50719 | PURCHASED ON WRONG MARKET |
| 50720 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 50721 | PURCHASED ON WRONG MARKET |
| 50722 | PURCHASED ON WRONG MARKET |
| 50723 | PURCHASED ON WRONG MARKET |
| 50724 | PURCHASED ON WRONG MARKET |
| 50725 | PURCHASED ON WRONG MARKET |
| 50726 | PURCHASED ON WRONG MARKET |
| 50727 | PURCHASED ON WRONG MARKET |
| 50728 | PURCHASED ON WRONG MARKET |
| 50729 | PURCHASED ON WRONG MARKET |
| 50730 | PURCHASED ON WRONG MARKET |
| 50731 | PURCHASED ON WRONG MARKET |
| 50732 | PURCHASED ON WRONG MARKET |
| 50733 | PURCHASED ON WRONG MARKET |
| 50734 | PURCHASED ON WRONG MARKET |
| 50735 | PURCHASED ON WRONG MARKET |
| 50736 | PURCHASED ON WRONG MARKET |
| 50737 | PURCHASED ON WRONG MARKET |
| 50738 | PURCHASED ON WRONG MARKET |
| 50739 | PURCHASED ON WRONG MARKET |
| 50740 | PURCHASED ON WRONG MARKET |
| 50741 | PURCHASED ON WRONG MARKET |
| 50742 | PURCHASED ON WRONG MARKET |
| 50743 | PURCHASED ON WRONG MARKET |
| 50744 | PURCHASED ON WRONG MARKET |
| 50745 | PURCHASED ON WRONG MARKET |
| 50746 | PURCHASED ON WRONG MARKET |
| 50747 | PURCHASED ON WRONG MARKET |
| 50748 | PURCHASED ON WRONG MARKET |
| 50749 | PURCHASED ON WRONG MARKET |
| 50750 | PURCHASED ON WRONG MARKET |
| 50751 | PURCHASED ON WRONG MARKET |
| 50752 | PURCHASED ON WRONG MARKET |
| 50753 | PURCHASED ON WRONG MARKET |
| 50754 | PURCHASED ON WRONG MARKET |
| 50755 | PURCHASED ON WRONG MARKET |
| 50756 | PURCHASED ON WRONG MARKET |
| 50757 | PURCHASED ON WRONG MARKET |
| 50758 | PURCHASED ON WRONG MARKET |
| 50759 | PURCHASED ON WRONG MARKET |
| 50760 | PURCHASED ON WRONG MARKET |
| 50761 | PURCHASED ON WRONG MARKET |
| 50762 | PURCHASED ON WRONG MARKET |
| 50763 | PURCHASED ON WRONG MARKET |
| 50764 | PURCHASED ON WRONG MARKET |
| 50765 | PURCHASED ON WRONG MARKET |
| 50766 | PURCHASED ON WRONG MARKET |
| 50767 | PURCHASED ON WRONG MARKET |
| 50768 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50769 | PURCHASED ON WRONG MARKET |
| 50770 | PURCHASED ON WRONG MARKET |
| 50771 | PURCHASED ON WRONG MARKET |
| 50772 | PURCHASED ON WRONG MARKET |
| 50773 | PURCHASED ON WRONG MARKET |
| 50774 | PURCHASED ON WRONG MARKET |
| 50775 | PURCHASED ON WRONG MARKET |
| 50776 | PURCHASED ON WRONG MARKET |
| 50777 | PURCHASED ON WRONG MARKET |
| 50778 | PURCHASED ON WRONG MARKET |
| 50779 | PURCHASED ON WRONG MARKET |
| 50780 | PURCHASED ON WRONG MARKET |
| 50781 | PURCHASED ON WRONG MARKET |
| 50782 | PURCHASED ON WRONG MARKET |
| 50783 | PURCHASED ON WRONG MARKET |
| 50784 | PURCHASED ON WRONG MARKET |
| 50785 | PURCHASED ON WRONG MARKET |
| 50786 | PURCHASED ON WRONG MARKET |
| 50787 | PURCHASED ON WRONG MARKET |
| 50788 | PURCHASED ON WRONG MARKET |
| 50789 | PURCHASED ON WRONG MARKET |
| 50790 | PURCHASED ON WRONG MARKET |
| 50791 | PURCHASED ON WRONG MARKET |
| 50792 | PURCHASED ON WRONG MARKET |
| 50793 | PURCHASED ON WRONG MARKET |
| 50794 | PURCHASED ON WRONG MARKET |
| 50795 | PURCHASED ON WRONG MARKET |
| 50796 | PURCHASED ON WRONG MARKET |
| 50797 | PURCHASED ON WRONG MARKET |
| 50798 | PURCHASED ON WRONG MARKET |
| 50799 | PURCHASED ON WRONG MARKET |
| 50800 | PURCHASED ON WRONG MARKET |
| 50801 | PURCHASED ON WRONG MARKET |
| 50802 | PURCHASED ON WRONG MARKET |
| 50803 | PURCHASED ON WRONG MARKET |
| 50804 | PURCHASED ON WRONG MARKET |
| 50805 | PURCHASED ON WRONG MARKET |
| 50806 | PURCHASED ON WRONG MARKET |
| 50807 | PURCHASED ON WRONG MARKET |
| 50808 | PURCHASED ON WRONG MARKET |
| 50809 | PURCHASED ON WRONG MARKET |
| 50810 | PURCHASED ON WRONG MARKET |
| 50811 | PURCHASED ON WRONG MARKET |
| 50812 | PURCHASED ON WRONG MARKET |
| 50813 | PURCHASED ON WRONG MARKET |
| 50814 | PURCHASED ON WRONG MARKET |
| 50815 | PURCHASED ON WRONG MARKET |
| 50816 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 50817 | PURCHASED ON WRONG MARKET |
| 50818 | PURCHASED ON WRONG MARKET |
| 50820 | NO RECOGNIZED LOSSES |
| 50821 | NO RECOGNIZED LOSSES |
| 50822 | NO RECOGNIZED LOSSES |
| 50823 | NO RECOGNIZED LOSSES |
| 50824 | PURCHASED ON WRONG MARKET |
| 50825 | PURCHASED ON WRONG MARKET |
| 50826 | PURCHASED ON WRONG MARKET |
| 50827 | PURCHASED ON WRONG MARKET |
| 50828 | PURCHASED ON WRONG MARKET |
| 50829 | PURCHASED ON WRONG MARKET |
| 50830 | PURCHASED ON WRONG MARKET |
| 50831 | PURCHASED ON WRONG MARKET |
| 50832 | PURCHASED ON WRONG MARKET |
| 50833 | PURCHASED ON WRONG MARKET |
| 50834 | PURCHASED ON WRONG MARKET |
| 50835 | PURCHASED ON WRONG MARKET |
| 50836 | PURCHASED ON WRONG MARKET |
| 50838 | NO RECOGNIZED LOSSES |
| 50839 | PURCHASED ON WRONG MARKET |
| 50840 | PURCHASED ON WRONG MARKET |
| 50841 | PURCHASED ON WRONG MARKET |
| 50842 | PURCHASED ON WRONG MARKET |
| 50843 | PURCHASED ON WRONG MARKET |
| 50844 | PURCHASED ON WRONG MARKET |
| 50845 | PURCHASED ON WRONG MARKET |
| 50846 | PURCHASED ON WRONG MARKET |
| 50847 | PURCHASED ON WRONG MARKET |
| 50848 | PURCHASED ON WRONG MARKET |
| 50849 | PURCHASED ON WRONG MARKET |
| 50850 | PURCHASED ON WRONG MARKET |
| 50851 | PURCHASED ON WRONG MARKET |
| 50852 | PURCHASED ON WRONG MARKET |
| 50853 | PURCHASED ON WRONG MARKET |
| 50854 | PURCHASED ON WRONG MARKET |
| 50855 | PURCHASED ON WRONG MARKET |
| 50856 | PURCHASED ON WRONG MARKET |
| 50857 | PURCHASED ON WRONG MARKET |
| 50858 | PURCHASED ON WRONG MARKET |
| 50859 | PURCHASED ON WRONG MARKET |
| 50860 | PURCHASED ON WRONG MARKET |
| 50861 | PURCHASED ON WRONG MARKET |
| 50862 | PURCHASED ON WRONG MARKET |
| 50863 | PURCHASED ON WRONG MARKET |
| 50864 | PURCHASED ON WRONG MARKET |
| 50865 | PURCHASED ON WRONG MARKET |
| 50866 | PURCHASED ON WRONG MARKET |

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50867 | PURCHASED ON WRONG MARKET |
| 50868 | PURCHASED ON WRONG MARKET |
| 50869 | PURCHASED ON WRONG MARKET |
| 50870 | PURCHASED ON WRONG MARKET |
| 50871 | PURCHASED ON WRONG MARKET |
| 50872 | PURCHASED ON WRONG MARKET |
| 50873 | PURCHASED ON WRONG MARKET |
| 50874 | PURCHASED ON WRONG MARKET |
| 50875 | PURCHASED ON WRONG MARKET |
| 50876 | PURCHASED ON WRONG MARKET |
| 50877 | PURCHASED ON WRONG MARKET |
| 50878 | PURCHASED ON WRONG MARKET |
| 50879 | PURCHASED ON WRONG MARKET |
| 50880 | PURCHASED ON WRONG MARKET |
| 50881 | PURCHASED ON WRONG MARKET |
| 50882 | PURCHASED ON WRONG MARKET |
| 50883 | PURCHASED ON WRONG MARKET |
| 50884 | PURCHASED ON WRONG MARKET |
| 50885 | PURCHASED ON WRONG MARKET |
| 50886 | PURCHASED ON WRONG MARKET |
| 50887 | PURCHASED ON WRONG MARKET |
| 50888 | PURCHASED ON WRONG MARKET |
| 50889 | PURCHASED ON WRONG MARKET |
| 50890 | PURCHASED ON WRONG MARKET |
| 50891 | NO RECOGNIZED LOSSES |
| 50893 | PURCHASED ON WRONG MARKET |
| 50895 | PURCHASED ON WRONG MARKET |
| 50897 | PURCHASED ON WRONG MARKET |
| 50899 | PURCHASED ON WRONG MARKET |
| 50900 | PURCHASED ON WRONG MARKET |
| 50902 | PURCHASED ON WRONG MARKET |
| 50903 | PURCHASED ON WRONG MARKET |
| 50904 | PURCHASED ON WRONG MARKET |
| 50907 | PURCHASED ON WRONG MARKET |
| 50911 | PURCHASED ON WRONG MARKET |
| 50912 | NO RECOGNIZED LOSSES |
| 50916 | PURCHASED ON WRONG MARKET |
| 50918 | PURCHASED ON WRONG MARKET |
| 50920 | PURCHASED ON WRONG MARKET |
| 50921 | PURCHASED ON WRONG MARKET |
| 50922 | PURCHASED ON WRONG MARKET |
| 50924 | PURCHASED ON WRONG MARKET |
| 50925 | PURCHASED ON WRONG MARKET |
| 50926 | PURCHASED ON WRONG MARKET |
| 50927 | PURCHASED ON WRONG MARKET |
| 50928 | PURCHASED ON WRONG MARKET |
| 50929 | PURCHASED ON WRONG MARKET |
| 50930 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50931 | PURCHASED ON WRONG MARKET |
| 50932 | PURCHASED ON WRONG MARKET |
| 50934 | PURCHASED ON WRONG MARKET |
| 50935 | PURCHASED ON WRONG MARKET |
| 50936 | PURCHASED ON WRONG MARKET |
| 50938 | PURCHASED ON WRONG MARKET |
| 50939 | PURCHASED ON WRONG MARKET |
| 50941 | PURCHASED ON WRONG MARKET |
| 50942 | NO RECOGNIZED LOSSES |
| 50943 | NO RECOGNIZED LOSSES |
| 50944 | PURCHASED ON WRONG MARKET |
| 50945 | PURCHASED ON WRONG MARKET |
| 50946 | PURCHASED ON WRONG MARKET |
| 50947 | PURCHASED ON WRONG MARKET |
| 50948 | PURCHASED ON WRONG MARKET |
| 50949 | PURCHASED ON WRONG MARKET |
| 50950 | PURCHASED ON WRONG MARKET |
| 50951 | PURCHASED ON WRONG MARKET |
| 50952 | PURCHASED ON WRONG MARKET |
| 50953 | PURCHASED ON WRONG MARKET |
| 50954 | PURCHASED ON WRONG MARKET |
| 50955 | PURCHASED ON WRONG MARKET |
| 50956 | PURCHASED ON WRONG MARKET |
| 50957 | PURCHASED ON WRONG MARKET |
| 50958 | PURCHASED ON WRONG MARKET |
| 50959 | PURCHASED ON WRONG MARKET |
| 50960 | PURCHASED ON WRONG MARKET |
| 50961 | PURCHASED ON WRONG MARKET |
| 50962 | PURCHASED ON WRONG MARKET |
| 50963 | PURCHASED ON WRONG MARKET |
| 50964 | PURCHASED ON WRONG MARKET |
| 50965 | PURCHASED ON WRONG MARKET |
| 50966 | PURCHASED ON WRONG MARKET |
| 50967 | PURCHASED ON WRONG MARKET |
| 50968 | PURCHASED ON WRONG MARKET |
| 50969 | PURCHASED ON WRONG MARKET |
| 50970 | PURCHASED ON WRONG MARKET |
| 50971 | PURCHASED ON WRONG MARKET |
| 50973 | PURCHASED ON WRONG MARKET |
| 50974 | PURCHASED ON WRONG MARKET |
| 50975 | PURCHASED ON WRONG MARKET |
| 50976 | PURCHASED ON WRONG MARKET |
| 50977 | PURCHASED ON WRONG MARKET |
| 50978 | PURCHASED ON WRONG MARKET |
| 50979 | PURCHASED ON WRONG MARKET |
| 50980 | PURCHASED ON WRONG MARKET |
| 50981 | PURCHASED ON WRONG MARKET |
| 50982 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50983 | PURCHASED ON WRONG MARKET |
| 50984 | PURCHASED ON WRONG MARKET |
| 50985 | PURCHASED ON WRONG MARKET |
| 50986 | PURCHASED ON WRONG MARKET |
| 50987 | PURCHASED ON WRONG MARKET |
| 50988 | PURCHASED ON WRONG MARKET |
| 50989 | PURCHASED ON WRONG MARKET |
| 50990 | PURCHASED ON WRONG MARKET |
| 50991 | PURCHASED ON WRONG MARKET |
| 50992 | PURCHASED ON WRONG MARKET |
| 50993 | PURCHASED ON WRONG MARKET |
| 50994 | PURCHASED ON WRONG MARKET |
| 50995 | NO RECOGNIZED LOSSES |
| 50996 | NO RECOGNIZED LOSSES |
| 50997 | NO RECOGNIZED LOSSES |
| 50998 | NO RECOGNIZED LOSSES |
| 50999 | NO RECOGNIZED LOSSES |
| 51004 | PURCHASED ON WRONG MARKET |
| 51005 | PURCHASED ON WRONG MARKET |
| 51006 | PURCHASED ON WRONG MARKET |
| 51007 | PURCHASED ON WRONG MARKET |
| 51008 | PURCHASED ON WRONG MARKET |
| 51010 | PURCHASED ON WRONG MARKET |
| 51011 | PURCHASED ON WRONG MARKET |
| 51012 | NO RECOGNIZED LOSSES |
| 51013 | NO RECOGNIZED LOSSES |
| 51014 | NO RECOGNIZED LOSSES |
| 51015 | PURCHASED OUTSIDE CLASS PERIOD |
| 51016 | PURCHASED OUTSIDE CLASS PERIOD |
| 51017 | PURCHASED OUTSIDE CLASS PERIOD |
| 51018 | PURCHASED OUTSIDE CLASS PERIOD |
| 51019 | NO RECOGNIZED LOSSES |
| 51020 | PURCHASED OUTSIDE CLASS PERIOD |
| 51022 | NO RECOGNIZED LOSSES |
| 51023 | NO RECOGNIZED LOSSES |
| 51024 | NO RECOGNIZED LOSSES |
| 51025 | NO RECOGNIZED LOSSES |
| 51026 | NO RECOGNIZED LOSSES |
| 51027 | PURCHASED ON WRONG MARKET |
| 51028 | PURCHASED ON WRONG MARKET |
| 51029 | PURCHASED ON WRONG MARKET |
| 51030 | PURCHASED ON WRONG MARKET |
| 51031 | PURCHASED ON WRONG MARKET |
| 51032 | PURCHASED ON WRONG MARKET |
| 51033 | NO RECOGNIZED LOSSES |
| 51034 | NO RECOGNIZED LOSSES |
| 51035 | PURCHASED ON WRONG MARKET |
| 51036 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 51037 | PURCHASED ON WRONG MARKET |
| 51038 | PURCHASED ON WRONG MARKET |
| 51039 | PURCHASED ON WRONG MARKET |
| 51040 | PURCHASED ON WRONG MARKET |
| 51041 | PURCHASED ON WRONG MARKET |
| 51042 | PURCHASED ON WRONG MARKET |
| 51043 | PURCHASED ON WRONG MARKET |
| 51044 | PURCHASED ON WRONG MARKET |
| 51045 | PURCHASED ON WRONG MARKET |
| 51046 | PURCHASED ON WRONG MARKET |
| 51047 | NO RECOGNIZED LOSSES |
| 51048 | PURCHASED ON WRONG MARKET |
| 51049 | PURCHASED ON WRONG MARKET |
| 51050 | PURCHASED ON WRONG MARKET |
| 51051 | NO RECOGNIZED LOSSES |
| 51052 | PURCHASED ON WRONG MARKET |
| 51053 | PURCHASED ON WRONG MARKET |
| 51054 | PURCHASED ON WRONG MARKET |
| 51055 | PURCHASED ON WRONG MARKET |
| 51056 | PURCHASED ON WRONG MARKET |
| 51057 | PURCHASED ON WRONG MARKET |
| 51058 | PURCHASED ON WRONG MARKET |
| 51059 | PURCHASED ON WRONG MARKET |
| 51060 | PURCHASED ON WRONG MARKET |
| 51061 | PURCHASED ON WRONG MARKET |
| 51062 | PURCHASED ON WRONG MARKET |
| 51063 | PURCHASED ON WRONG MARKET |
| 51064 | PURCHASED ON WRONG MARKET |
| 51065 | PURCHASED ON WRONG MARKET |
| 51066 | PURCHASED ON WRONG MARKET |
| 51067 | PURCHASED ON WRONG MARKET |
| 51068 | PURCHASED ON WRONG MARKET |
| 51069 | PURCHASED ON WRONG MARKET |
| 51070 | PURCHASED ON WRONG MARKET |
| 51071 | PURCHASED ON WRONG MARKET |
| 51072 | PURCHASED ON WRONG MARKET |
| 51073 | NO RECOGNIZED LOSSES |
| 51074 | NO RECOGNIZED LOSSES |
| 51075 | PURCHASED ON WRONG MARKET |
| 51076 | PURCHASED ON WRONG MARKET |
| 51077 | PURCHASED ON WRONG MARKET |
| 51078 | PURCHASED ON WRONG MARKET |
| 51079 | PURCHASED ON WRONG MARKET |
| 51080 | PURCHASED ON WRONG MARKET |
| 51081 | PURCHASED ON WRONG MARKET |
| 51082 | NO RECOGNIZED LOSSES |
| 51083 | PURCHASED ON WRONG MARKET |
| 51084 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 51085 | PURCHASED ON WRONG MARKET |
| 51086 | PURCHASED ON WRONG MARKET |
| 51087 | PURCHASED ON WRONG MARKET |
| 51088 | NO RECOGNIZED LOSSES |
| 51089 | PURCHASED ON WRONG MARKET |
| 51090 | PURCHASED ON WRONG MARKET |
| 51091 | PURCHASED ON WRONG MARKET |
| 51092 | PURCHASED ON WRONG MARKET |
| 51093 | PURCHASED ON WRONG MARKET |
| 51094 | PURCHASED ON WRONG MARKET |
| 51095 | PURCHASED ON WRONG MARKET |
| 51096 | PURCHASED ON WRONG MARKET |
| 51097 | PURCHASED ON WRONG MARKET |
| 51098 | PURCHASED ON WRONG MARKET |
| 51099 | PURCHASED ON WRONG MARKET |
| 51100 | PURCHASED ON WRONG MARKET |
| 51102 | PURCHASED ON WRONG MARKET |
| 51103 | PURCHASED ON WRONG MARKET |
| 51104 | PURCHASED ON WRONG MARKET |
| 51105 | PURCHASED ON WRONG MARKET |
| 51106 | PURCHASED ON WRONG MARKET |
| 51107 | PURCHASED ON WRONG MARKET |
| 51108 | PURCHASED ON WRONG MARKET |
| 51109 | PURCHASED ON WRONG MARKET |
| 51110 | PURCHASED ON WRONG MARKET |
| 51111 | PURCHASED ON WRONG MARKET |
| 51112 | PURCHASED ON WRONG MARKET |
| 51113 | PURCHASED ON WRONG MARKET |
| 51114 | PURCHASED ON WRONG MARKET |
| 51115 | PURCHASED ON WRONG MARKET |
| 51116 | PURCHASED ON WRONG MARKET |
| 51117 | PURCHASED ON WRONG MARKET |
| 51118 | PURCHASED ON WRONG MARKET |
| 51119 | PURCHASED ON WRONG MARKET |
| 51120 | PURCHASED ON WRONG MARKET |
| 51121 | PURCHASED ON WRONG MARKET |
| 51122 | PURCHASED ON WRONG MARKET |
| 51123 | PURCHASED ON WRONG MARKET |
| 51124 | NO RECOGNIZED LOSSES |
| 51125 | PURCHASED ON WRONG MARKET |
| 51126 | PURCHASED ON WRONG MARKET |
| 51127 | PURCHASED ON WRONG MARKET |
| 51128 | PURCHASED ON WRONG MARKET |
| 51129 | PURCHASED ON WRONG MARKET |
| 51130 | PURCHASED ON WRONG MARKET |
| 51131 | PURCHASED ON WRONG MARKET |
| 51132 | PURCHASED ON WRONG MARKET |
| 51133 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 51134 | PURCHASED ON WRONG MARKET |
| 51135 | PURCHASED ON WRONG MARKET |
| 51136 | PURCHASED ON WRONG MARKET |
| 51137 | PURCHASED ON WRONG MARKET |
| 51138 | PURCHASED ON WRONG MARKET |
| 51139 | NO RECOGNIZED LOSSES |
| 51140 | DUPLICATE CLAIM FILED |
| 51141 | PURCHASED ON WRONG MARKET |
| 51142 | PURCHASED ON WRONG MARKET |
| 51143 | PURCHASED ON WRONG MARKET |
| 51144 | PURCHASED ON WRONG MARKET |
| 51145 | PURCHASED ON WRONG MARKET |
| 51146 | PURCHASED ON WRONG MARKET |
| 51147 | PURCHASED ON WRONG MARKET |
| 51148 | PURCHASED ON WRONG MARKET |
| 51149 | PURCHASED ON WRONG MARKET |
| 51150 | PURCHASED ON WRONG MARKET |
| 51151 | PURCHASED ON WRONG MARKET |
| 51152 | PURCHASED ON WRONG MARKET |
| 51153 | PURCHASED ON WRONG MARKET |
| 51154 | PURCHASED ON WRONG MARKET |
| 51155 | PURCHASED ON WRONG MARKET |
| 51156 | PURCHASED ON WRONG MARKET |
| 51157 | PURCHASED ON WRONG MARKET |
| 51158 | PURCHASED ON WRONG MARKET |
| 51159 | NO RECOGNIZED LOSSES |
| 51161 | PURCHASED ON WRONG MARKET |
| 51162 | PURCHASED ON WRONG MARKET |
| 51163 | PURCHASED ON WRONG MARKET |
| 51164 | PURCHASED ON WRONG MARKET |
| 51165 | PURCHASED ON WRONG MARKET |
| 51166 | PURCHASED ON WRONG MARKET |
| 51167 | PURCHASED ON WRONG MARKET |
| 51168 | PURCHASED ON WRONG MARKET |
| 51169 | PURCHASED ON WRONG MARKET |
| 51170 | PURCHASED ON WRONG MARKET |
| 51171 | PURCHASED ON WRONG MARKET |
| 51172 | PURCHASED ON WRONG MARKET |
| 51173 | PURCHASED ON WRONG MARKET |
| 51174 | PURCHASED ON WRONG MARKET |
| 51175 | PURCHASED ON WRONG MARKET |
| 51176 | PURCHASED ON WRONG MARKET |
| 51177 | PURCHASED ON WRONG MARKET |
| 51178 | PURCHASED ON WRONG MARKET |
| 51179 | PURCHASED ON WRONG MARKET |
| 51180 | PURCHASED ON WRONG MARKET |
| 51181 | PURCHASED ON WRONG MARKET |
| 51182 | PURCHASED ON WRONG MARKET |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51183 | PURCHASED ON WRONG MARKET |
| 51184 | PURCHASED ON WRONG MARKET |
| 51185 | PURCHASED ON WRONG MARKET |
| 51186 | PURCHASED ON WRONG MARKET |
| 51187 | PURCHASED ON WRONG MARKET |
| 51188 | PURCHASED ON WRONG MARKET |
| 51189 | PURCHASED ON WRONG MARKET |
| 51190 | PURCHASED ON WRONG MARKET |
| 51191 | PURCHASED ON WRONG MARKET |
| 51192 | PURCHASED ON WRONG MARKET |
| 51193 | PURCHASED ON WRONG MARKET |
| 51194 | PURCHASED ON WRONG MARKET |
| 51195 | PURCHASED ON WRONG MARKET |
| 51196 | PURCHASED ON WRONG MARKET |
| 51197 | PURCHASED ON WRONG MARKET |
| 51198 | PURCHASED ON WRONG MARKET |
| 51199 | PURCHASED ON WRONG MARKET |
| 51200 | PURCHASED ON WRONG MARKET |
| 51201 | PURCHASED ON WRONG MARKET |
| 51202 | PURCHASED ON WRONG MARKET |
| 51203 | PURCHASED ON WRONG MARKET |
| 51204 | PURCHASED ON WRONG MARKET |
| 51205 | PURCHASED ON WRONG MARKET |
| 51206 | PURCHASED ON WRONG MARKET |
| 51207 | PURCHASED ON WRONG MARKET |
| 51208 | PURCHASED ON WRONG MARKET |
| 51209 | PURCHASED ON WRONG MARKET |
| 51210 | PURCHASED ON WRONG MARKET |
| 51211 | PURCHASED ON WRONG MARKET |
| 51212 | PURCHASED ON WRONG MARKET |
| 51213 | PURCHASED ON WRONG MARKET |
| 51214 | PURCHASED ON WRONG MARKET |
| 51215 | PURCHASED ON WRONG MARKET |
| 51216 | PURCHASED ON WRONG MARKET |
| 51217 | PURCHASED ON WRONG MARKET |
| 51218 | PURCHASED ON WRONG MARKET |
| 51219 | PURCHASED ON WRONG MARKET |
| 51220 | PURCHASED ON WRONG MARKET |
| 51221 | PURCHASED ON WRONG MARKET |
| 51222 | PURCHASED ON WRONG MARKET |
| 51223 | PURCHASED ON WRONG MARKET |
| 51224 | PURCHASED ON WRONG MARKET |
| 51225 | PURCHASED ON WRONG MARKET |
| 51226 | PURCHASED ON WRONG MARKET |
| 51227 | PURCHASED ON WRONG MARKET |
| 51228 | PURCHASED ON WRONG MARKET |
| 51229 | PURCHASED ON WRONG MARKET |
| 51230 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 51231 | PURCHASED ON WRONG MARKET |
| 51232 | PURCHASED ON WRONG MARKET |
| 51233 | PURCHASED ON WRONG MARKET |
| 51234 | PURCHASED ON WRONG MARKET |
| 51235 | PURCHASED ON WRONG MARKET |
| 51236 | PURCHASED ON WRONG MARKET |
| 51237 | PURCHASED ON WRONG MARKET |
| 51238 | PURCHASED ON WRONG MARKET |
| 51239 | PURCHASED ON WRONG MARKET |
| 51243 | NO RECOGNIZED LOSSES |
| 51246 | NO RECOGNIZED LOSSES |
| 51247 | NO RECOGNIZED LOSSES |
| 51259 | NO RECOGNIZED LOSSES |
| 51267 | NO RECOGNIZED LOSSES |
| 51269 | NO RECOGNIZED LOSSES |
| 51270 | NO RECOGNIZED LOSSES |
| 51271 | NO RECOGNIZED LOSSES |
| 51278 | NO RECOGNIZED LOSSES |
| 51279 | NO RECOGNIZED LOSSES |
| 51281 | NO RECOGNIZED LOSSES |
| 51282 | NO RECOGNIZED LOSSES |
| 51283 | NO RECOGNIZED LOSSES |
| 51284 | NO RECOGNIZED LOSSES |
| 51286 | NO RECOGNIZED LOSSES |
| 51287 | NO RECOGNIZED LOSSES |
| 51292 | NO RECOGNIZED LOSSES |
| 51293 | NO RECOGNIZED LOSSES |
| 51295 | NO RECOGNIZED LOSSES |
| 51296 | NO RECOGNIZED LOSSES |
| 51297 | NO RECOGNIZED LOSSES |
| 51303 | NO RECOGNIZED LOSSES |
| 51304 | NO RECOGNIZED LOSSES |
| 51306 | NO RECOGNIZED LOSSES |
| 51307 | NO RECOGNIZED LOSSES |
| 51309 | NO RECOGNIZED LOSSES |
| 51310 | NO RECOGNIZED LOSSES |
| 51311 | NO RECOGNIZED LOSSES |
| 51312 | NO RECOGNIZED LOSSES |
| 51314 | NO RECOGNIZED LOSSES |
| 51315 | NO RECOGNIZED LOSSES |
| 51316 | NO RECOGNIZED LOSSES |
| 51317 | NO RECOGNIZED LOSSES |
| 51318 | SHARES NOT PURCHASED |
| 51320 | PURCHASED ON WRONG MARKET |
| 51321 | PURCHASED ON WRONG MARKET |
| 51322 | PURCHASED ON WRONG MARKET |
| 51323 | PURCHASED ON WRONG MARKET |
| 51324 | PURCHASED ON WRONG MARKET |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51325 | PURCHASED ON WRONG MARKET |
| 51326 | PURCHASED ON WRONG MARKET |
| 51327 | PURCHASED ON WRONG MARKET |
| 51328 | PURCHASED ON WRONG MARKET |
| 51329 | PURCHASED ON WRONG MARKET |
| 51330 | PURCHASED ON WRONG MARKET |
| 51331 | PURCHASED ON WRONG MARKET |
| 51332 | PURCHASED ON WRONG MARKET |
| 51333 | PURCHASED ON WRONG MARKET |
| 51334 | PURCHASED ON WRONG MARKET |
| 51335 | PURCHASED ON WRONG MARKET |
| 51336 | PURCHASED ON WRONG MARKET |
| 51337 | PURCHASED ON WRONG MARKET |
| 51338 | PURCHASED ON WRONG MARKET |
| 51339 | PURCHASED ON WRONG MARKET |
| 51340 | PURCHASED ON WRONG MARKET |
| 51341 | PURCHASED ON WRONG MARKET |
| 51342 | PURCHASED ON WRONG MARKET |
| 51343 | PURCHASED ON WRONG MARKET |
| 51344 | PURCHASED ON WRONG MARKET |
| 51345 | PURCHASED ON WRONG MARKET |
| 51346 | PURCHASED ON WRONG MARKET |
| 51347 | PURCHASED ON WRONG MARKET |
| 51348 | PURCHASED ON WRONG MARKET |
| 51349 | PURCHASED ON WRONG MARKET |
| 51350 | PURCHASED ON WRONG MARKET |
| 51351 | PURCHASED ON WRONG MARKET |
| 51352 | PURCHASED ON WRONG MARKET |
| 51353 | PURCHASED ON WRONG MARKET |
| 51354 | PURCHASED ON WRONG MARKET |
| 51355 | PURCHASED ON WRONG MARKET |
| 51356 | PURCHASED ON WRONG MARKET |
| 51357 | PURCHASED ON WRONG MARKET |
| 51358 | PURCHASED ON WRONG MARKET |
| 51359 | PURCHASED ON WRONG MARKET |
| 51360 | PURCHASED ON WRONG MARKET |
| 51361 | PURCHASED ON WRONG MARKET |
| 51362 | NO RECOGNIZED LOSSES |
| 51363 | NO RECOGNIZED LOSSES |
| 51364 | NO RECOGNIZED LOSSES |
| 51365 | NO RECOGNIZED LOSSES |
| 51366 | NO RECOGNIZED LOSSES |
| 51367 | NO RECOGNIZED LOSSES |
| 51368 | PURCHASED ON WRONG MARKET |
| 51369 | PURCHASED ON WRONG MARKET |
| 51370 | PURCHASED ON WRONG MARKET |
| 51371 | PURCHASED ON WRONG MARKET |
| 51372 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 51373 | PURCHASED ON WRONG MARKET |
| 51374 | PURCHASED ON WRONG MARKET |
| 51375 | PURCHASED ON WRONG MARKET |
| 51376 | PURCHASED ON WRONG MARKET |
| 51377 | PURCHASED ON WRONG MARKET |
| 51378 | PURCHASED ON WRONG MARKET |
| 51379 | PURCHASED ON WRONG MARKET |
| 51380 | PURCHASED ON WRONG MARKET |
| 51381 | PURCHASED ON WRONG MARKET |
| 51382 | PURCHASED ON WRONG MARKET |
| 51383 | PURCHASED ON WRONG MARKET |
| 51384 | PURCHASED ON WRONG MARKET |
| 51385 | PURCHASED ON WRONG MARKET |
| 51386 | PURCHASED ON WRONG MARKET |
| 51387 | PURCHASED ON WRONG MARKET |
| 51388 | PURCHASED ON WRONG MARKET |
| 51389 | PURCHASED ON WRONG MARKET |
| 51390 | PURCHASED ON WRONG MARKET |
| 51391 | PURCHASED ON WRONG MARKET |
| 51392 | PURCHASED ON WRONG MARKET |
| 51393 | PURCHASED ON WRONG MARKET |
| 51394 | PURCHASED ON WRONG MARKET |
| 51395 | PURCHASED ON WRONG MARKET |
| 51396 | PURCHASED ON WRONG MARKET |
| 51397 | PURCHASED ON WRONG MARKET |
| 51398 | PURCHASED ON WRONG MARKET |
| 51399 | PURCHASED ON WRONG MARKET |
| 51400 | PURCHASED ON WRONG MARKET |
| 51401 | PURCHASED ON WRONG MARKET |
| 51402 | PURCHASED ON WRONG MARKET |
| 51403 | PURCHASED ON WRONG MARKET |
| 51404 | PURCHASED ON WRONG MARKET |
| 51405 | PURCHASED ON WRONG MARKET |
| 51406 | PURCHASED ON WRONG MARKET |
| 51407 | PURCHASED ON WRONG MARKET |
| 51408 | PURCHASED ON WRONG MARKET |
| 51409 | PURCHASED ON WRONG MARKET |
| 51410 | PURCHASED ON WRONG MARKET |
| 51411 | PURCHASED ON WRONG MARKET |
| 51412 | PURCHASED ON WRONG MARKET |
| 51413 | PURCHASED ON WRONG MARKET |
| 51414 | PURCHASED ON WRONG MARKET |
| 51415 | PURCHASED ON WRONG MARKET |
| 51416 | PURCHASED ON WRONG MARKET |
| 51417 | PURCHASED ON WRONG MARKET |
| 51418 | PURCHASED ON WRONG MARKET |
| 51419 | PURCHASED ON WRONG MARKET |
| 51420 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 51421 | PURCHASED ON WRONG MARKET |
| 51422 | PURCHASED ON WRONG MARKET |
| 51423 | PURCHASED ON WRONG MARKET |
| 51424 | PURCHASED ON WRONG MARKET |
| 51425 | PURCHASED ON WRONG MARKET |
| 51426 | PURCHASED ON WRONG MARKET |
| 51427 | PURCHASED ON WRONG MARKET |
| 51428 | PURCHASED ON WRONG MARKET |
| 51429 | PURCHASED ON WRONG MARKET |
| 51430 | PURCHASED ON WRONG MARKET |
| 51431 | PURCHASED ON WRONG MARKET |
| 51432 | PURCHASED ON WRONG MARKET |
| 51433 | PURCHASED ON WRONG MARKET |
| 51434 | PURCHASED ON WRONG MARKET |
| 51435 | PURCHASED ON WRONG MARKET |
| 51436 | PURCHASED ON WRONG MARKET |
| 51437 | PURCHASED ON WRONG MARKET |
| 51438 | PURCHASED ON WRONG MARKET |
| 51439 | PURCHASED ON WRONG MARKET |
| 51440 | PURCHASED ON WRONG MARKET |
| 51441 | PURCHASED ON WRONG MARKET |
| 51442 | PURCHASED ON WRONG MARKET |
| 51443 | PURCHASED ON WRONG MARKET |
| 51444 | PURCHASED ON WRONG MARKET |
| 51445 | PURCHASED ON WRONG MARKET |
| 51446 | PURCHASED ON WRONG MARKET |
| 51447 | PURCHASED ON WRONG MARKET |
| 51448 | PURCHASED ON WRONG MARKET |
| 51449 | PURCHASED ON WRONG MARKET |
| 51450 | PURCHASED ON WRONG MARKET |
| 51451 | PURCHASED ON WRONG MARKET |
| 51452 | PURCHASED ON WRONG MARKET |
| 51453 | PURCHASED ON WRONG MARKET |
| 51454 | PURCHASED ON WRONG MARKET |
| 51455 | PURCHASED ON WRONG MARKET |
| 51456 | PURCHASED ON WRONG MARKET |
| 51457 | PURCHASED ON WRONG MARKET |
| 51458 | PURCHASED ON WRONG MARKET |
| 51459 | PURCHASED ON WRONG MARKET |
| 51460 | PURCHASED ON WRONG MARKET |
| 51461 | PURCHASED ON WRONG MARKET |
| 51462 | PURCHASED ON WRONG MARKET |
| 51463 | PURCHASED ON WRONG MARKET |
| 51464 | PURCHASED ON WRONG MARKET |
| 51465 | PURCHASED ON WRONG MARKET |
| 51466 | PURCHASED ON WRONG MARKET |
| 51467 | PURCHASED ON WRONG MARKET |
| 51468 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51469 | PURCHASED ON WRONG MARKET |
| 51470 | PURCHASED ON WRONG MARKET |
| 51471 | PURCHASED ON WRONG MARKET |
| 51472 | PURCHASED ON WRONG MARKET |
| 51473 | PURCHASED ON WRONG MARKET |
| 51474 | PURCHASED ON WRONG MARKET |
| 51475 | PURCHASED ON WRONG MARKET |
| 51476 | PURCHASED ON WRONG MARKET |
| 51477 | PURCHASED ON WRONG MARKET |
| 51478 | PURCHASED ON WRONG MARKET |
| 51479 | PURCHASED ON WRONG MARKET |
| 51480 | PURCHASED ON WRONG MARKET |
| 51481 | PURCHASED ON WRONG MARKET |
| 51482 | PURCHASED ON WRONG MARKET |
| 51483 | PURCHASED ON WRONG MARKET |
| 51484 | PURCHASED ON WRONG MARKET |
| 51485 | PURCHASED ON WRONG MARKET |
| 51486 | PURCHASED ON WRONG MARKET |
| 51487 | PURCHASED ON WRONG MARKET |
| 51488 | PURCHASED ON WRONG MARKET |
| 51489 | PURCHASED ON WRONG MARKET |
| 51490 | PURCHASED ON WRONG MARKET |
| 51491 | PURCHASED ON WRONG MARKET |
| 51492 | PURCHASED ON WRONG MARKET |
| 51493 | PURCHASED ON WRONG MARKET |
| 51494 | PURCHASED ON WRONG MARKET |
| 51495 | PURCHASED ON WRONG MARKET |
| 51496 | PURCHASED ON WRONG MARKET |
| 51497 | PURCHASED ON WRONG MARKET |
| 51498 | PURCHASED ON WRONG MARKET |
| 51499 | PURCHASED ON WRONG MARKET |
| 51500 | PURCHASED ON WRONG MARKET |
| 51501 | PURCHASED ON WRONG MARKET |
| 51502 | PURCHASED ON WRONG MARKET |
| 51503 | PURCHASED ON WRONG MARKET |
| 51504 | PURCHASED ON WRONG MARKET |
| 51505 | PURCHASED ON WRONG MARKET |
| 51506 | PURCHASED ON WRONG MARKET |
| 51507 | PURCHASED ON WRONG MARKET |
| 51508 | PURCHASED ON WRONG MARKET |
| 51509 | PURCHASED ON WRONG MARKET |
| 51510 | PURCHASED ON WRONG MARKET |
| 51511 | PURCHASED ON WRONG MARKET |
| 51512 | PURCHASED ON WRONG MARKET |
| 51513 | PURCHASED ON WRONG MARKET |
| 51514 | PURCHASED ON WRONG MARKET |
| 51515 | PURCHASED ON WRONG MARKET |
| 51516 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 51517 | PURCHASED ON WRONG MARKET |
| 51518 | PURCHASED ON WRONG MARKET |
| 51519 | PURCHASED ON WRONG MARKET |
| 51520 | PURCHASED ON WRONG MARKET |
| 51521 | PURCHASED ON WRONG MARKET |
| 51522 | PURCHASED ON WRONG MARKET |
| 51523 | PURCHASED ON WRONG MARKET |
| 51524 | NO RECOGNIZED LOSSES |
| 51525 | NO RECOGNIZED LOSSES |
| 51526 | NO RECOGNIZED LOSSES |
| 51527 | NO RECOGNIZED LOSSES |
| 51528 | NO RECOGNIZED LOSSES |
| 51529 | NO RECOGNIZED LOSSES |
| 51530 | NO RECOGNIZED LOSSES |
| 51531 | PURCHASED ON WRONG MARKET |
| 51532 | PURCHASED ON WRONG MARKET |
| 51534 | NO RECOGNIZED LOSSES |
| 51535 | NO RECOGNIZED LOSSES |
| 51536 | NO RECOGNIZED LOSSES |
| 51537 | NO RECOGNIZED LOSSES |
| 51538 | NO RECOGNIZED LOSSES |
| 51539 | NO RECOGNIZED LOSSES |
| 51540 | NO RECOGNIZED LOSSES |
| 51541 | PURCHASED ON WRONG MARKET |
| 51542 | NO RECOGNIZED LOSSES |
| 51543 | NO RECOGNIZED LOSSES |
| 51544 | PURCHASED ON WRONG MARKET |
| 51545 | PURCHASED ON WRONG MARKET |
| 51546 | PURCHASED ON WRONG MARKET |
| 51547 | PURCHASED ON WRONG MARKET |
| 51548 | PURCHASED ON WRONG MARKET |
| 51549 | PURCHASED ON WRONG MARKET |
| 51550 | PURCHASED ON WRONG MARKET |
| 51551 | PURCHASED ON WRONG MARKET |
| 51552 | PURCHASED ON WRONG MARKET |
| 51553 | PURCHASED ON WRONG MARKET |
| 51554 | PURCHASED ON WRONG MARKET |
| 51555 | PURCHASED ON WRONG MARKET |
| 51556 | PURCHASED ON WRONG MARKET |
| 51557 | PURCHASED ON WRONG MARKET |
| 51558 | PURCHASED ON WRONG MARKET |
| 51559 | PURCHASED ON WRONG MARKET |
| 51560 | PURCHASED ON WRONG MARKET |
| 51561 | PURCHASED ON WRONG MARKET |
| 51562 | PURCHASED ON WRONG MARKET |
| 51563 | PURCHASED ON WRONG MARKET |
| 51564 | PURCHASED ON WRONG MARKET |
| 51565 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 51566 | PURCHASED ON WRONG MARKET |
| 51567 | PURCHASED ON WRONG MARKET |
| 51568 | PURCHASED ON WRONG MARKET |
| 51569 | PURCHASED ON WRONG MARKET |
| 51570 | PURCHASED ON WRONG MARKET |
| 51571 | PURCHASED ON WRONG MARKET |
| 51572 | PURCHASED ON WRONG MARKET |
| 51573 | PURCHASED ON WRONG MARKET |
| 51574 | PURCHASED ON WRONG MARKET |
| 51575 | PURCHASED ON WRONG MARKET |
| 51576 | PURCHASED ON WRONG MARKET |
| 51577 | PURCHASED ON WRONG MARKET |
| 51578 | PURCHASED ON WRONG MARKET |
| 51579 | PURCHASED ON WRONG MARKET |
| 51580 | PURCHASED ON WRONG MARKET |
| 51581 | PURCHASED ON WRONG MARKET |
| 51582 | PURCHASED ON WRONG MARKET |
| 51583 | PURCHASED ON WRONG MARKET |
| 51584 | PURCHASED ON WRONG MARKET |
| 51585 | PURCHASED ON WRONG MARKET |
| 51586 | PURCHASED ON WRONG MARKET |
| 51587 | PURCHASED ON WRONG MARKET |
| 51588 | PURCHASED ON WRONG MARKET |
| 51589 | PURCHASED ON WRONG MARKET |
| 51590 | PURCHASED ON WRONG MARKET |
| 51591 | PURCHASED ON WRONG MARKET |
| 51592 | PURCHASED ON WRONG MARKET |
| 51593 | PURCHASED ON WRONG MARKET |
| 51594 | PURCHASED ON WRONG MARKET |
| 51595 | PURCHASED ON WRONG MARKET |
| 51596 | PURCHASED ON WRONG MARKET |
| 51597 | PURCHASED ON WRONG MARKET |
| 51598 | PURCHASED ON WRONG MARKET |
| 51599 | NO RECOGNIZED LOSSES |
| 51600 | NO RECOGNIZED LOSSES |
| 51601 | NO RECOGNIZED LOSSES |
| 51602 | PURCHASED ON WRONG MARKET |
| 51603 | PURCHASED ON WRONG MARKET |
| 51605 | NO RECOGNIZED LOSSES |
| 51606 | NO RECOGNIZED LOSSES |
| 51607 | PURCHASED ON WRONG MARKET |
| 51608 | PURCHASED ON WRONG MARKET |
| 51609 | NO RECOGNIZED LOSSES |
| 51610 | NO RECOGNIZED LOSSES |
| 51611 | NO RECOGNIZED LOSSES |
| 51612 | PURCHASED ON WRONG MARKET |
| 51614 | PURCHASED ON WRONG MARKET |
| 51615 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51616 | NO RECOGNIZED LOSSES |
| 51617 | PURCHASED ON WRONG MARKET |
| 51618 | NO RECOGNIZED LOSSES |
| 51619 | NO RECOGNIZED LOSSES |
| 51621 | PURCHASED ON WRONG MARKET |
| 51622 | PURCHASED ON WRONG MARKET |
| 51623 | NO RECOGNIZED LOSSES |
| 51624 | NO RECOGNIZED LOSSES |
| 51625 | PURCHASED ON WRONG MARKET |
| 51628 | NO RECOGNIZED LOSSES |
| 51629 | NO RECOGNIZED LOSSES |
| 51630 | NO RECOGNIZED LOSSES |
| 51631 | NO RECOGNIZED LOSSES |
| 51632 | PURCHASED ON WRONG MARKET |
| 51633 | PURCHASED ON WRONG MARKET |
| 51634 | NO RECOGNIZED LOSSES |
| 51635 | PURCHASED ON WRONG MARKET |
| 51638 | NO RECOGNIZED LOSSES |
| 51639 | PURCHASED ON WRONG MARKET |
| 51640 | NO RECOGNIZED LOSSES |
| 51641 | NO RECOGNIZED LOSSES |
| 51642 | NO RECOGNIZED LOSSES |
| 51643 | PURCHASED ON WRONG MARKET |
| 51644 | PURCHASED ON WRONG MARKET |
| 51645 | NO RECOGNIZED LOSSES |
| 51646 | PURCHASED ON WRONG MARKET |
| 51647 | NO RECOGNIZED LOSSES |
| 51648 | PURCHASED ON WRONG MARKET |
| 51649 | PURCHASED ON WRONG MARKET |
| 51650 | NO RECOGNIZED LOSSES |
| 51652 | NO RECOGNIZED LOSSES |
| 51653 | NO RECOGNIZED LOSSES |
| 51654 | NO RECOGNIZED LOSSES |
| 51656 | PURCHASED ON WRONG MARKET |
| 51657 | NO RECOGNIZED LOSSES |
| 51658 | NO RECOGNIZED LOSSES |
| 51659 | NO RECOGNIZED LOSSES |
| 51660 | NO RECOGNIZED LOSSES |
| 51661 | NO RECOGNIZED LOSSES |
| 51662 | PURCHASED ON WRONG MARKET |
| 51663 | NO RECOGNIZED LOSSES |
| 51664 | NO RECOGNIZED LOSSES |
| 51665 | PURCHASED ON WRONG MARKET |
| 51666 | NO RECOGNIZED LOSSES |
| 51667 | NO RECOGNIZED LOSSES |
| 51668 | PURCHASED ON WRONG MARKET |
| 51669 | PURCHASED ON WRONG MARKET |
| 51670 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51672 | PURCHASED ON WRONG MARKET |
| 51673 | NO RECOGNIZED LOSSES |
| 51675 | PURCHASED ON WRONG MARKET |
| 51676 | PURCHASED ON WRONG MARKET |
| 51677 | PURCHASED ON WRONG MARKET |
| 51678 | NO RECOGNIZED LOSSES |
| 51679 | PURCHASED ON WRONG MARKET |
| 51680 | PURCHASED ON WRONG MARKET |
| 51681 | NO RECOGNIZED LOSSES |
| 51682 | NO RECOGNIZED LOSSES |
| 51683 | PURCHASED ON WRONG MARKET |
| 51684 | NO RECOGNIZED LOSSES |
| 51686 | PURCHASED ON WRONG MARKET |
| 51687 | PURCHASED ON WRONG MARKET |
| 51688 | PURCHASED ON WRONG MARKET |
| 51689 | PURCHASED ON WRONG MARKET |
| 51690 | PURCHASED ON WRONG MARKET |
| 51691 | NO RECOGNIZED LOSSES |
| 51692 | PURCHASED ON WRONG MARKET |
| 51693 | PURCHASED ON WRONG MARKET |
| 51695 | NO RECOGNIZED LOSSES |
| 51696 | NO RECOGNIZED LOSSES |
| 51697 | PURCHASED ON WRONG MARKET |
| 51699 | PURCHASED ON WRONG MARKET |
| 51700 | PURCHASED ON WRONG MARKET |
| 51701 | PURCHASED ON WRONG MARKET |
| 51703 | PURCHASED ON WRONG MARKET |
| 51705 | PURCHASED ON WRONG MARKET |
| 51706 | PURCHASED ON WRONG MARKET |
| 51707 | NO RECOGNIZED LOSSES |
| 51708 | PURCHASED ON WRONG MARKET |
| 51709 | PURCHASED ON WRONG MARKET |
| 51710 | PURCHASED ON WRONG MARKET |
| 51711 | PURCHASED ON WRONG MARKET |
| 51712 | NO RECOGNIZED LOSSES |
| 51713 | NO RECOGNIZED LOSSES |
| 51714 | PURCHASED ON WRONG MARKET |
| 51715 | NO RECOGNIZED LOSSES |
| 51716 | PURCHASED ON WRONG MARKET |
| 51717 | NO RECOGNIZED LOSSES |
| 51718 | NO RECOGNIZED LOSSES |
| 51719 | PURCHASED ON WRONG MARKET |
| 51722 | PURCHASED ON WRONG MARKET |
| 51723 | NO RECOGNIZED LOSSES |
| 51724 | NO RECOGNIZED LOSSES |
| 51725 | PURCHASED ON WRONG MARKET |
| 51726 | PURCHASED ON WRONG MARKET |
| 51728 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51729 | PURCHASED ON WRONG MARKET |
| 51730 | PURCHASED ON WRONG MARKET |
| 51731 | PURCHASED ON WRONG MARKET |
| 51732 | PURCHASED ON WRONG MARKET |
| 51733 | PURCHASED ON WRONG MARKET |
| 51734 | PURCHASED ON WRONG MARKET |
| 51735 | PURCHASED ON WRONG MARKET |
| 51736 | PURCHASED ON WRONG MARKET |
| 51737 | PURCHASED ON WRONG MARKET |
| 51738 | PURCHASED ON WRONG MARKET |
| 51739 | PURCHASED ON WRONG MARKET |
| 51740 | PURCHASED ON WRONG MARKET |
| 51741 | PURCHASED ON WRONG MARKET |
| 51742 | PURCHASED ON WRONG MARKET |
| 51743 | PURCHASED ON WRONG MARKET |
| 51744 | PURCHASED ON WRONG MARKET |
| 51745 | PURCHASED ON WRONG MARKET |
| 51746 | PURCHASED ON WRONG MARKET |
| 51747 | PURCHASED ON WRONG MARKET |
| 51748 | PURCHASED ON WRONG MARKET |
| 51749 | NO RECOGNIZED LOSSES |
| 51750 | NO RECOGNIZED LOSSES |
| 51751 | NO RECOGNIZED LOSSES |
| 51754 | NO RECOGNIZED LOSSES |
| 51755 | NO RECOGNIZED LOSSES |
| 51756 | PURCHASED ON WRONG MARKET |
| 51757 | PURCHASED ON WRONG MARKET |
| 51758 | NO RECOGNIZED LOSSES |
| 51759 | PURCHASED ON WRONG MARKET |
| 51760 | PURCHASED ON WRONG MARKET |
| 51761 | PURCHASED ON WRONG MARKET |
| 51762 | PURCHASED ON WRONG MARKET |
| 51763 | PURCHASED ON WRONG MARKET |
| 51764 | PURCHASED ON WRONG MARKET |
| 51765 | PURCHASED ON WRONG MARKET |
| 51766 | PURCHASED ON WRONG MARKET |
| 51767 | PURCHASED ON WRONG MARKET |
| 51768 | PURCHASED ON WRONG MARKET |
| 51769 | PURCHASED ON WRONG MARKET |
| 51770 | PURCHASED ON WRONG MARKET |
| 51771 | PURCHASED ON WRONG MARKET |
| 51772 | PURCHASED ON WRONG MARKET |
| 51773 | PURCHASED ON WRONG MARKET |
| 51774 | PURCHASED ON WRONG MARKET |
| 51775 | PURCHASED ON WRONG MARKET |
| 51776 | PURCHASED ON WRONG MARKET |
| 51777 | PURCHASED ON WRONG MARKET |
| 51778 | PURCHASED ON WRONG MARKET |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 51779 | PURCHASED ON WRONG MARKET |
| 51780 | NO RECOGNIZED LOSSES |
| 51781 | NO RECOGNIZED LOSSES |
| 51782 | NO RECOGNIZED LOSSES |
| 51783 | NO RECOGNIZED LOSSES |
| 51785 | NO RECOGNIZED LOSSES |
| 51786 | NO RECOGNIZED LOSSES |
| 51787 | NO RECOGNIZED LOSSES |
| 51788 | NO RECOGNIZED LOSSES |
| 51789 | NO RECOGNIZED LOSSES |
| 51790 | PURCHASED ON WRONG MARKET |
| 51791 | NO RECOGNIZED LOSSES |
| 51792 | PURCHASED ON WRONG MARKET |
| 51793 | NO RECOGNIZED LOSSES |
| 51794 | NO RECOGNIZED LOSSES |
| 51795 | PURCHASED ON WRONG MARKET |
| 51796 | PURCHASED ON WRONG MARKET |
| 51797 | PURCHASED ON WRONG MARKET |
| 51798 | PURCHASED ON WRONG MARKET |
| 51799 | PURCHASED ON WRONG MARKET |
| 51800 | NO RECOGNIZED LOSSES |
| 51801 | PURCHASED ON WRONG MARKET |
| 51802 | PURCHASED ON WRONG MARKET |
| 51809 | NO RECOGNIZED LOSSES |
| 51813 | NO RECOGNIZED LOSSES |
| 51814 | NO RECOGNIZED LOSSES |
| 51815 | NO RECOGNIZED LOSSES |
| 51818 | NO RECOGNIZED LOSSES |
| 51819 | NO RECOGNIZED LOSSES |
| 51821 | PURCHASED ON WRONG MARKET |
| 51822 | PURCHASED ON WRONG MARKET |
| 51823 | PURCHASED ON WRONG MARKET |
| 51824 | PURCHASED ON WRONG MARKET |
| 51825 | PURCHASED ON WRONG MARKET |
| 51826 | PURCHASED ON WRONG MARKET |
| 51827 | PURCHASED ON WRONG MARKET |
| 51828 | PURCHASED ON WRONG MARKET |
| 51829 | PURCHASED ON WRONG MARKET |
| 51831 | NO RECOGNIZED LOSSES |
| 51834 | NO RECOGNIZED LOSSES |
| 51837 | NO RECOGNIZED LOSSES |
| 51843 | PURCHASED ON WRONG MARKET |
| 51844 | PURCHASED ON WRONG MARKET |
| 51845 | PURCHASED ON WRONG MARKET |
| 51846 | PURCHASED ON WRONG MARKET |
| 51847 | PURCHASED ON WRONG MARKET |
| 51848 | PURCHASED ON WRONG MARKET |
| 51849 | PURCHASED ON WRONG MARKET |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 51850 | PURCHASED ON WRONG MARKET |
| 51851 | PURCHASED ON WRONG MARKET |
| 51852 | PURCHASED ON WRONG MARKET |
| 51853 | PURCHASED ON WRONG MARKET |
| 51854 | PURCHASED ON WRONG MARKET |
| 51855 | PURCHASED ON WRONG MARKET |
| 51856 | PURCHASED ON WRONG MARKET |
| 51857 | PURCHASED ON WRONG MARKET |
| 51858 | PURCHASED ON WRONG MARKET |
| 51859 | PURCHASED ON WRONG MARKET |
| 51860 | PURCHASED ON WRONG MARKET |
| 51861 | PURCHASED ON WRONG MARKET |
| 51862 | PURCHASED ON WRONG MARKET |
| 51863 | PURCHASED ON WRONG MARKET |
| 51864 | PURCHASED ON WRONG MARKET |
| 51865 | PURCHASED ON WRONG MARKET |
| 51866 | PURCHASED ON WRONG MARKET |
| 51867 | PURCHASED ON WRONG MARKET |
| 51868 | NO RECOGNIZED LOSSES |
| 51871 | NO RECOGNIZED LOSSES |
| 51875 | NO RECOGNIZED LOSSES |
| 51884 | NO RECOGNIZED LOSSES |
| 51885 | NO RECOGNIZED LOSSES |
| 51886 | PURCHASED ON WRONG MARKET |
| 51887 | PURCHASED ON WRONG MARKET |
| 51888 | PURCHASED ON WRONG MARKET |
| 51889 | PURCHASED ON WRONG MARKET |
| 51890 | PURCHASED ON WRONG MARKET |
| 51891 | PURCHASED ON WRONG MARKET |
| 51892 | PURCHASED ON WRONG MARKET |
| 51893 | PURCHASED ON WRONG MARKET |
| 51894 | PURCHASED ON WRONG MARKET |
| 51895 | PURCHASED ON WRONG MARKET |
| 51896 | PURCHASED ON WRONG MARKET |
| 51897 | PURCHASED ON WRONG MARKET |
| 51898 | PURCHASED ON WRONG MARKET |
| 51899 | PURCHASED ON WRONG MARKET |
| 51900 | PURCHASED ON WRONG MARKET |
| 51901 | PURCHASED ON WRONG MARKET |
| 51902 | PURCHASED ON WRONG MARKET |
| 51903 | PURCHASED ON WRONG MARKET |
| 51904 | PURCHASED ON WRONG MARKET |
| 51905 | PURCHASED ON WRONG MARKET |
| 51906 | NO RECOGNIZED LOSSES |
| 51907 | NO RECOGNIZED LOSSES |
| 51908 | NO RECOGNIZED LOSSES |
| 51909 | NO RECOGNIZED LOSSES |
| 51911 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 51912 | NO RECOGNIZED LOSSES |
| 51913 | NO RECOGNIZED LOSSES |
| 51914 | NO RECOGNIZED LOSSES |
| 51915 | NO RECOGNIZED LOSSES |
| 51916 | PURCHASED OUTSIDE CLASS PERIOD |
| 51917 | PURCHASED ON WRONG MARKET |
| 51918 | PURCHASED ON WRONG MARKET |
| 51919 | PURCHASED ON WRONG MARKET |
| 51920 | PURCHASED ON WRONG MARKET |
| 51921 | PURCHASED ON WRONG MARKET |
| 51922 | PURCHASED ON WRONG MARKET |
| 51923 | PURCHASED ON WRONG MARKET |
| 51924 | PURCHASED ON WRONG MARKET |
| 51925 | PURCHASED ON WRONG MARKET |
| 51926 | PURCHASED ON WRONG MARKET |
| 51927 | PURCHASED ON WRONG MARKET |
| 51928 | PURCHASED ON WRONG MARKET |
| 51929 | PURCHASED ON WRONG MARKET |
| 51930 | PURCHASED ON WRONG MARKET |
| 51931 | PURCHASED ON WRONG MARKET |
| 51932 | PURCHASED ON WRONG MARKET |
| 51933 | PURCHASED ON WRONG MARKET |
| 51934 | PURCHASED ON WRONG MARKET |
| 51935 | PURCHASED ON WRONG MARKET |
| 51936 | PURCHASED ON WRONG MARKET |
| 51937 | PURCHASED ON WRONG MARKET |
| 51938 | PURCHASED ON WRONG MARKET |
| 51939 | PURCHASED ON WRONG MARKET |
| 51940 | PURCHASED ON WRONG MARKET |
| 51941 | PURCHASED ON WRONG MARKET |
| 51942 | PURCHASED ON WRONG MARKET |
| 51943 | PURCHASED ON WRONG MARKET |
| 51944 | PURCHASED ON WRONG MARKET |
| 51945 | PURCHASED ON WRONG MARKET |
| 51946 | PURCHASED ON WRONG MARKET |
| 51947 | PURCHASED ON WRONG MARKET |
| 51948 | PURCHASED ON WRONG MARKET |
| 51949 | PURCHASED ON WRONG MARKET |
| 51950 | PURCHASED ON WRONG MARKET |
| 51951 | PURCHASED ON WRONG MARKET |
| 51952 | PURCHASED ON WRONG MARKET |
| 51953 | PURCHASED ON WRONG MARKET |
| 51954 | PURCHASED ON WRONG MARKET |
| 51955 | PURCHASED ON WRONG MARKET |
| 51956 | PURCHASED ON WRONG MARKET |
| 51957 | PURCHASED ON WRONG MARKET |
| 51958 | PURCHASED ON WRONG MARKET |
| 51959 | PURCHASED ON WRONG MARKET |