# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 51960 | PURCHASED ON WRONG MARKET |
| 51961 | PURCHASED ON WRONG MARKET |
| 51962 | PURCHASED ON WRONG MARKET |
| 51963 | PURCHASED ON WRONG MARKET |
| 51964 | PURCHASED ON WRONG MARKET |
| 51965 | PURCHASED ON WRONG MARKET |
| 51966 | PURCHASED ON WRONG MARKET |
| 51967 | PURCHASED OUTSIDE CLASS PERIOD |
| 51968 | PURCHASED ON WRONG MARKET |
| 51969 | PURCHASED ON WRONG MARKET |
| 51970 | PURCHASED ON WRONG MARKET |
| 51971 | PURCHASED ON WRONG MARKET |
| 51972 | PURCHASED ON WRONG MARKET |
| 51973 | PURCHASED ON WRONG MARKET |
| 51974 | PURCHASED ON WRONG MARKET |
| 51975 | PURCHASED ON WRONG MARKET |
| 51976 | PURCHASED ON WRONG MARKET |
| 51977 | PURCHASED ON WRONG MARKET |
| 51978 | PURCHASED ON WRONG MARKET |
| 51979 | PURCHASED ON WRONG MARKET |
| 51980 | PURCHASED ON WRONG MARKET |
| 51981 | PURCHASED ON WRONG MARKET |
| 51982 | PURCHASED ON WRONG MARKET |
| 51983 | PURCHASED ON WRONG MARKET |
| 51984 | PURCHASED ON WRONG MARKET |
| 51985 | PURCHASED ON WRONG MARKET |
| 51986 | PURCHASED ON WRONG MARKET |
| 51988 | PURCHASED ON WRONG MARKET |
| 51989 | PURCHASED ON WRONG MARKET |
| 51990 | PURCHASED ON WRONG MARKET |
| 51991 | PURCHASED ON WRONG MARKET |
| 51992 | PURCHASED ON WRONG MARKET |
| 51993 | PURCHASED ON WRONG MARKET |
| 51994 | PURCHASED ON WRONG MARKET |
| 51995 | PURCHASED ON WRONG MARKET |
| 51996 | PURCHASED ON WRONG MARKET |
| 51997 | NO RECOGNIZED LOSSES |
| 51998 | PURCHASED ON WRONG MARKET |
| 51999 | PURCHASED ON WRONG MARKET |
| 52000 | PURCHASED ON WRONG MARKET |
| 52001 | PURCHASED ON WRONG MARKET |
| 52002 | PURCHASED ON WRONG MARKET |
| 52003 | PURCHASED ON WRONG MARKET |
| 52004 | PURCHASED ON WRONG MARKET |
| 52005 | PURCHASED ON WRONG MARKET |
| 52006 | PURCHASED ON WRONG MARKET |
| 52007 | PURCHASED ON WRONG MARKET |
| 52008 | PURCHASED ON WRONG MARKET |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 52009 | PURCHASED ON WRONG MARKET |
| 52010 | PURCHASED ON WRONG MARKET |
| 52011 | NO RECOGNIZED LOSSES |
| 52012 | PURCHASED ON WRONG MARKET |
| 52013 | PURCHASED ON WRONG MARKET |
| 52014 | PURCHASED ON WRONG MARKET |
| 52015 | PURCHASED ON WRONG MARKET |
| 52016 | PURCHASED ON WRONG MARKET |
| 52018 | PURCHASED ON WRONG MARKET |
| 52019 | PURCHASED ON WRONG MARKET |
| 52020 | PURCHASED ON WRONG MARKET |
| 52021 | PURCHASED ON WRONG MARKET |
| 52022 | PURCHASED ON WRONG MARKET |
| 52023 | PURCHASED ON WRONG MARKET |
| 52024 | PURCHASED ON WRONG MARKET |
| 52025 | PURCHASED ON WRONG MARKET |
| 52027 | PURCHASED ON WRONG MARKET |
| 52028 | PURCHASED ON WRONG MARKET |
| 52029 | PURCHASED ON WRONG MARKET |
| 52030 | PURCHASED ON WRONG MARKET |
| 52032 | PURCHASED ON WRONG MARKET |
| 52033 | PURCHASED ON WRONG MARKET |
| 52034 | PURCHASED ON WRONG MARKET |
| 52035 | PURCHASED ON WRONG MARKET |
| 52036 | PURCHASED ON WRONG MARKET |
| 52037 | PURCHASED ON WRONG MARKET |
| 52038 | PURCHASED ON WRONG MARKET |
| 52039 | PURCHASED ON WRONG MARKET |
| 52040 | PURCHASED ON WRONG MARKET |
| 52041 | PURCHASED ON WRONG MARKET |
| 52042 | NO RECOGNIZED LOSSES |
| 52043 | PURCHASED ON WRONG MARKET |
| 52044 | PURCHASED ON WRONG MARKET |
| 52045 | PURCHASED ON WRONG MARKET |
| 52046 | PURCHASED ON WRONG MARKET |
| 52047 | PURCHASED ON WRONG MARKET |
| 52050 | NO RECOGNIZED LOSSES |
| 52051 | NO RECOGNIZED LOSSES |
| 52052 | PURCHASED OUTSIDE CLASS PERIOD |
| 52054 | NO RECOGNIZED LOSSES |
| 52055 | NO RECOGNIZED LOSSES |
| 52056 | NO RECOGNIZED LOSSES |
| 52057 | NO RECOGNIZED LOSSES |
| 52058 | NO RECOGNIZED LOSSES |
| 52059 | NO RECOGNIZED LOSSES |
| 52060 | NO RECOGNIZED LOSSES |
| 52061 | NO RECOGNIZED LOSSES |
| 52062 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52063 | NO RECOGNIZED LOSSES |
| 52064 | NO RECOGNIZED LOSSES |
| 52065 | NO RECOGNIZED LOSSES |
| 52066 | NO RECOGNIZED LOSSES |
| 52067 | NO RECOGNIZED LOSSES |
| 52068 | NO RECOGNIZED LOSSES |
| 52069 | NO RECOGNIZED LOSSES |
| 52070 | NO RECOGNIZED LOSSES |
| 52071 | NO RECOGNIZED LOSSES |
| 52072 | NO RECOGNIZED LOSSES |
| 52073 | NO RECOGNIZED LOSSES |
| 52074 | NO RECOGNIZED LOSSES |
| 52075 | NO RECOGNIZED LOSSES |
| 52076 | NO RECOGNIZED LOSSES |
| 52077 | NO RECOGNIZED LOSSES |
| 52078 | NO RECOGNIZED LOSSES |
| 52079 | NO RECOGNIZED LOSSES |
| 52080 | NO RECOGNIZED LOSSES |
| 52081 | NO RECOGNIZED LOSSES |
| 52082 | NO RECOGNIZED LOSSES |
| 52083 | NO RECOGNIZED LOSSES |
| 52084 | NO RECOGNIZED LOSSES |
| 52085 | NO RECOGNIZED LOSSES |
| 52086 | NO RECOGNIZED LOSSES |
| 52087 | NO RECOGNIZED LOSSES |
| 52088 | NO RECOGNIZED LOSSES |
| 52089 | NO RECOGNIZED LOSSES |
| 52090 | NO RECOGNIZED LOSSES |
| 52091 | NO RECOGNIZED LOSSES |
| 52092 | NO RECOGNIZED LOSSES |
| 52093 | NO RECOGNIZED LOSSES |
| 52094 | NO RECOGNIZED LOSSES |
| 52095 | NO RECOGNIZED LOSSES |
| 52096 | NO RECOGNIZED LOSSES |
| 52097 | NO RECOGNIZED LOSSES |
| 52098 | NO RECOGNIZED LOSSES |
| 52099 | NO RECOGNIZED LOSSES |
| 52100 | NO RECOGNIZED LOSSES |
| 52101 | NO RECOGNIZED LOSSES |
| 52102 | NO RECOGNIZED LOSSES |
| 52103 | NO RECOGNIZED LOSSES |
| 52104 | NO RECOGNIZED LOSSES |
| 52105 | NO RECOGNIZED LOSSES |
| 52106 | NO RECOGNIZED LOSSES |
| 52107 | NO RECOGNIZED LOSSES |
| 52108 | NO RECOGNIZED LOSSES |
| 52109 | NO RECOGNIZED LOSSES |
| 52110 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

<b>EXHIBIT E</b>

| Claim # | Rejection Reason |
|---------|------------------|
| 52111 | NO RECOGNIZED LOSSES |
| 52112 | NO RECOGNIZED LOSSES |
| 52113 | NO RECOGNIZED LOSSES |
| 52114 | NO RECOGNIZED LOSSES |
| 52115 | NO RECOGNIZED LOSSES |
| 52116 | NO RECOGNIZED LOSSES |
| 52117 | NO RECOGNIZED LOSSES |
| 52118 | NO RECOGNIZED LOSSES |
| 52119 | NO RECOGNIZED LOSSES |
| 52120 | NO RECOGNIZED LOSSES |
| 52121 | NO RECOGNIZED LOSSES |
| 52122 | NO RECOGNIZED LOSSES |
| 52123 | NO RECOGNIZED LOSSES |
| 52124 | NO RECOGNIZED LOSSES |
| 52125 | NO RECOGNIZED LOSSES |
| 52126 | NO RECOGNIZED LOSSES |
| 52127 | NO RECOGNIZED LOSSES |
| 52128 | NO RECOGNIZED LOSSES |
| 52129 | NO RECOGNIZED LOSSES |
| 52130 | NO RECOGNIZED LOSSES |
| 52131 | NO RECOGNIZED LOSSES |
| 52132 | NO RECOGNIZED LOSSES |
| 52133 | NO RECOGNIZED LOSSES |
| 52134 | NO RECOGNIZED LOSSES |
| 52135 | NO RECOGNIZED LOSSES |
| 52136 | NO RECOGNIZED LOSSES |
| 52137 | NO RECOGNIZED LOSSES |
| 52138 | NO RECOGNIZED LOSSES |
| 52140 | NO RECOGNIZED LOSSES |
| 52141 | NO RECOGNIZED LOSSES |
| 52143 | NO RECOGNIZED LOSSES |
| 52144 | NO RECOGNIZED LOSSES |
| 52145 | NO RECOGNIZED LOSSES |
| 52146 | NO RECOGNIZED LOSSES |
| 52147 | NO RECOGNIZED LOSSES |
| 52148 | NO RECOGNIZED LOSSES |
| 52149 | NO RECOGNIZED LOSSES |
| 52150 | NO RECOGNIZED LOSSES |
| 52151 | NO RECOGNIZED LOSSES |
| 52152 | NO RECOGNIZED LOSSES |
| 52154 | NO RECOGNIZED LOSSES |
| 52155 | NO RECOGNIZED LOSSES |
| 52156 | NO RECOGNIZED LOSSES |
| 52157 | NO RECOGNIZED LOSSES |
| 52158 | NO RECOGNIZED LOSSES |
| 52159 | NO RECOGNIZED LOSSES |
| 52160 | NO RECOGNIZED LOSSES |
| 52161 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 52162 | NO RECOGNIZED LOSSES |
| 52163 | NO RECOGNIZED LOSSES |
| 52164 | NO RECOGNIZED LOSSES |
| 52165 | NO RECOGNIZED LOSSES |
| 52166 | NO RECOGNIZED LOSSES |
| 52167 | NO RECOGNIZED LOSSES |
| 52168 | NO RECOGNIZED LOSSES |
| 52169 | NO RECOGNIZED LOSSES |
| 52170 | NO RECOGNIZED LOSSES |
| 52171 | NO RECOGNIZED LOSSES |
| 52173 | NO RECOGNIZED LOSSES |
| 52174 | NO RECOGNIZED LOSSES |
| 52175 | NO RECOGNIZED LOSSES |
| 52176 | NO RECOGNIZED LOSSES |
| 52177 | NO RECOGNIZED LOSSES |
| 52178 | NO RECOGNIZED LOSSES |
| 52179 | NO RECOGNIZED LOSSES |
| 52180 | NO RECOGNIZED LOSSES |
| 52181 | NO RECOGNIZED LOSSES |
| 52182 | NO RECOGNIZED LOSSES |
| 52183 | NO RECOGNIZED LOSSES |
| 52184 | NO RECOGNIZED LOSSES |
| 52185 | NO RECOGNIZED LOSSES |
| 52186 | NO RECOGNIZED LOSSES |
| 52187 | NO RECOGNIZED LOSSES |
| 52188 | NO RECOGNIZED LOSSES |
| 52189 | NO RECOGNIZED LOSSES |
| 52190 | NO RECOGNIZED LOSSES |
| 52191 | NO RECOGNIZED LOSSES |
| 52192 | NO RECOGNIZED LOSSES |
| 52193 | NO RECOGNIZED LOSSES |
| 52194 | NO RECOGNIZED LOSSES |
| 52195 | NO RECOGNIZED LOSSES |
| 52196 | NO RECOGNIZED LOSSES |
| 52197 | NO RECOGNIZED LOSSES |
| 52198 | NO RECOGNIZED LOSSES |
| 52199 | NO RECOGNIZED LOSSES |
| 52200 | NO RECOGNIZED LOSSES |
| 52201 | NO RECOGNIZED LOSSES |
| 52202 | NO RECOGNIZED LOSSES |
| 52203 | NO RECOGNIZED LOSSES |
| 52204 | NO RECOGNIZED LOSSES |
| 52205 | NO RECOGNIZED LOSSES |
| 52206 | NO RECOGNIZED LOSSES |
| 52207 | NO RECOGNIZED LOSSES |
| 52208 | NO RECOGNIZED LOSSES |
| 52209 | NO RECOGNIZED LOSSES |
| 52210 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 52211 | NO RECOGNIZED LOSSES |
| 52212 | NO RECOGNIZED LOSSES |
| 52213 | NO RECOGNIZED LOSSES |
| 52214 | NO RECOGNIZED LOSSES |
| 52215 | NO RECOGNIZED LOSSES |
| 52216 | NO RECOGNIZED LOSSES |
| 52217 | NO RECOGNIZED LOSSES |
| 52218 | NO RECOGNIZED LOSSES |
| 52219 | NO RECOGNIZED LOSSES |
| 52220 | NO RECOGNIZED LOSSES |
| 52221 | NO RECOGNIZED LOSSES |
| 52222 | NO RECOGNIZED LOSSES |
| 52223 | NO RECOGNIZED LOSSES |
| 52224 | NO RECOGNIZED LOSSES |
| 52225 | NO RECOGNIZED LOSSES |
| 52226 | NO RECOGNIZED LOSSES |
| 52227 | NO RECOGNIZED LOSSES |
| 52228 | NO RECOGNIZED LOSSES |
| 52229 | NO RECOGNIZED LOSSES |
| 52230 | NO RECOGNIZED LOSSES |
| 52231 | NO RECOGNIZED LOSSES |
| 52232 | NO RECOGNIZED LOSSES |
| 52233 | NO RECOGNIZED LOSSES |
| 52234 | NO RECOGNIZED LOSSES |
| 52235 | NO RECOGNIZED LOSSES |
| 52236 | NO RECOGNIZED LOSSES |
| 52237 | NO RECOGNIZED LOSSES |
| 52238 | NO RECOGNIZED LOSSES |
| 52239 | NO RECOGNIZED LOSSES |
| 52240 | NO RECOGNIZED LOSSES |
| 52241 | NO RECOGNIZED LOSSES |
| 52242 | NO RECOGNIZED LOSSES |
| 52243 | NO RECOGNIZED LOSSES |
| 52244 | NO RECOGNIZED LOSSES |
| 52245 | NO RECOGNIZED LOSSES |
| 52246 | NO RECOGNIZED LOSSES |
| 52247 | NO RECOGNIZED LOSSES |
| 52248 | NO RECOGNIZED LOSSES |
| 52249 | NO RECOGNIZED LOSSES |
| 52250 | NO RECOGNIZED LOSSES |
| 52251 | NO RECOGNIZED LOSSES |
| 52252 | NO RECOGNIZED LOSSES |
| 52253 | NO RECOGNIZED LOSSES |
| 52254 | NO RECOGNIZED LOSSES |
| 52255 | NO RECOGNIZED LOSSES |
| 52256 | NO RECOGNIZED LOSSES |
| 52257 | NO RECOGNIZED LOSSES |
| 52258 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52259 | NO RECOGNIZED LOSSES |
| 52260 | NO RECOGNIZED LOSSES |
| 52261 | NO RECOGNIZED LOSSES |
| 52262 | NO RECOGNIZED LOSSES |
| 52263 | NO RECOGNIZED LOSSES |
| 52264 | NO RECOGNIZED LOSSES |
| 52265 | NO RECOGNIZED LOSSES |
| 52266 | NO RECOGNIZED LOSSES |
| 52267 | NO RECOGNIZED LOSSES |
| 52268 | NO RECOGNIZED LOSSES |
| 52269 | NO RECOGNIZED LOSSES |
| 52270 | NO RECOGNIZED LOSSES |
| 52271 | NO RECOGNIZED LOSSES |
| 52272 | NO RECOGNIZED LOSSES |
| 52273 | NO RECOGNIZED LOSSES |
| 52274 | NO RECOGNIZED LOSSES |
| 52275 | NO RECOGNIZED LOSSES |
| 52276 | NO RECOGNIZED LOSSES |
| 52277 | NO RECOGNIZED LOSSES |
| 52278 | NO RECOGNIZED LOSSES |
| 52279 | NO RECOGNIZED LOSSES |
| 52280 | NO RECOGNIZED LOSSES |
| 52281 | NO RECOGNIZED LOSSES |
| 52282 | NO RECOGNIZED LOSSES |
| 52283 | NO RECOGNIZED LOSSES |
| 52284 | NO RECOGNIZED LOSSES |
| 52285 | NO RECOGNIZED LOSSES |
| 52286 | NO RECOGNIZED LOSSES |
| 52287 | NO RECOGNIZED LOSSES |
| 52288 | NO RECOGNIZED LOSSES |
| 52289 | NO RECOGNIZED LOSSES |
| 52290 | NO RECOGNIZED LOSSES |
| 52291 | NO RECOGNIZED LOSSES |
| 52292 | NO RECOGNIZED LOSSES |
| 52293 | NO RECOGNIZED LOSSES |
| 52294 | NO RECOGNIZED LOSSES |
| 52295 | NO RECOGNIZED LOSSES |
| 52296 | NO RECOGNIZED LOSSES |
| 52297 | NO RECOGNIZED LOSSES |
| 52298 | NO RECOGNIZED LOSSES |
| 52299 | NO RECOGNIZED LOSSES |
| 52300 | NO RECOGNIZED LOSSES |
| 52301 | NO RECOGNIZED LOSSES |
| 52302 | NO RECOGNIZED LOSSES |
| 52303 | NO RECOGNIZED LOSSES |
| 52304 | NO RECOGNIZED LOSSES |
| 52305 | NO RECOGNIZED LOSSES |
| 52306 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52307 | NO RECOGNIZED LOSSES |
| 52308 | NO RECOGNIZED LOSSES |
| 52309 | NO RECOGNIZED LOSSES |
| 52310 | NO RECOGNIZED LOSSES |
| 52311 | NO RECOGNIZED LOSSES |
| 52312 | NO RECOGNIZED LOSSES |
| 52313 | NO RECOGNIZED LOSSES |
| 52314 | NO RECOGNIZED LOSSES |
| 52315 | NO RECOGNIZED LOSSES |
| 52316 | NO RECOGNIZED LOSSES |
| 52317 | NO RECOGNIZED LOSSES |
| 52318 | NO RECOGNIZED LOSSES |
| 52319 | NO RECOGNIZED LOSSES |
| 52320 | NO RECOGNIZED LOSSES |
| 52321 | NO RECOGNIZED LOSSES |
| 52322 | NO RECOGNIZED LOSSES |
| 52323 | NO RECOGNIZED LOSSES |
| 52324 | NO RECOGNIZED LOSSES |
| 52325 | NO RECOGNIZED LOSSES |
| 52326 | NO RECOGNIZED LOSSES |
| 52327 | NO RECOGNIZED LOSSES |
| 52328 | NO RECOGNIZED LOSSES |
| 52329 | NO RECOGNIZED LOSSES |
| 52330 | NO RECOGNIZED LOSSES |
| 52331 | NO RECOGNIZED LOSSES |
| 52332 | NO RECOGNIZED LOSSES |
| 52333 | NO RECOGNIZED LOSSES |
| 52334 | NO RECOGNIZED LOSSES |
| 52335 | NO RECOGNIZED LOSSES |
| 52336 | NO RECOGNIZED LOSSES |
| 52337 | NO RECOGNIZED LOSSES |
| 52338 | NO RECOGNIZED LOSSES |
| 52339 | NO RECOGNIZED LOSSES |
| 52340 | NO RECOGNIZED LOSSES |
| 52341 | NO RECOGNIZED LOSSES |
| 52342 | NO RECOGNIZED LOSSES |
| 52343 | NO RECOGNIZED LOSSES |
| 52344 | NO RECOGNIZED LOSSES |
| 52345 | NO RECOGNIZED LOSSES |
| 52346 | NO RECOGNIZED LOSSES |
| 52347 | NO RECOGNIZED LOSSES |
| 52348 | NO RECOGNIZED LOSSES |
| 52349 | NO RECOGNIZED LOSSES |
| 52350 | NO RECOGNIZED LOSSES |
| 52351 | NO RECOGNIZED LOSSES |
| 52352 | NO RECOGNIZED LOSSES |
| 52353 | NO RECOGNIZED LOSSES |
| 52354 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 52355 | NO RECOGNIZED LOSSES |
| 52356 | NO RECOGNIZED LOSSES |
| 52357 | NO RECOGNIZED LOSSES |
| 52358 | NO RECOGNIZED LOSSES |
| 52359 | NO RECOGNIZED LOSSES |
| 52360 | NO RECOGNIZED LOSSES |
| 52361 | NO RECOGNIZED LOSSES |
| 52362 | NO RECOGNIZED LOSSES |
| 52363 | NO RECOGNIZED LOSSES |
| 52364 | NO RECOGNIZED LOSSES |
| 52365 | NO RECOGNIZED LOSSES |
| 52366 | NO RECOGNIZED LOSSES |
| 52367 | NO RECOGNIZED LOSSES |
| 52368 | NO RECOGNIZED LOSSES |
| 52369 | NO RECOGNIZED LOSSES |
| 52370 | NO RECOGNIZED LOSSES |
| 52371 | NO RECOGNIZED LOSSES |
| 52372 | NO RECOGNIZED LOSSES |
| 52373 | NO RECOGNIZED LOSSES |
| 52374 | NO RECOGNIZED LOSSES |
| 52375 | NO RECOGNIZED LOSSES |
| 52376 | NO RECOGNIZED LOSSES |
| 52377 | NO RECOGNIZED LOSSES |
| 52378 | NO RECOGNIZED LOSSES |
| 52379 | NO RECOGNIZED LOSSES |
| 52380 | NO RECOGNIZED LOSSES |
| 52381 | NO RECOGNIZED LOSSES |
| 52382 | NO RECOGNIZED LOSSES |
| 52383 | NO RECOGNIZED LOSSES |
| 52384 | NO RECOGNIZED LOSSES |
| 52385 | NO RECOGNIZED LOSSES |
| 52386 | NO RECOGNIZED LOSSES |
| 52387 | NO RECOGNIZED LOSSES |
| 52388 | NO RECOGNIZED LOSSES |
| 52389 | NO RECOGNIZED LOSSES |
| 52390 | NO RECOGNIZED LOSSES |
| 52391 | NO RECOGNIZED LOSSES |
| 52392 | NO RECOGNIZED LOSSES |
| 52393 | NO RECOGNIZED LOSSES |
| 52394 | NO RECOGNIZED LOSSES |
| 52395 | NO RECOGNIZED LOSSES |
| 52396 | NO RECOGNIZED LOSSES |
| 52397 | NO RECOGNIZED LOSSES |
| 52398 | NO RECOGNIZED LOSSES |
| 52399 | NO RECOGNIZED LOSSES |
| 52400 | NO RECOGNIZED LOSSES |
| 52401 | NO RECOGNIZED LOSSES |
| 52402 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52403 | NO RECOGNIZED LOSSES |
| 52404 | NO RECOGNIZED LOSSES |
| 52405 | NO RECOGNIZED LOSSES |
| 52406 | NO RECOGNIZED LOSSES |
| 52407 | NO RECOGNIZED LOSSES |
| 52408 | NO RECOGNIZED LOSSES |
| 52409 | NO RECOGNIZED LOSSES |
| 52410 | NO RECOGNIZED LOSSES |
| 52411 | NO RECOGNIZED LOSSES |
| 52412 | NO RECOGNIZED LOSSES |
| 52413 | NO RECOGNIZED LOSSES |
| 52414 | NO RECOGNIZED LOSSES |
| 52415 | NO RECOGNIZED LOSSES |
| 52416 | NO RECOGNIZED LOSSES |
| 52417 | NO RECOGNIZED LOSSES |
| 52418 | NO RECOGNIZED LOSSES |
| 52419 | NO RECOGNIZED LOSSES |
| 52420 | NO RECOGNIZED LOSSES |
| 52421 | NO RECOGNIZED LOSSES |
| 52422 | NO RECOGNIZED LOSSES |
| 52423 | NO RECOGNIZED LOSSES |
| 52424 | NO RECOGNIZED LOSSES |
| 52425 | NO RECOGNIZED LOSSES |
| 52426 | NO RECOGNIZED LOSSES |
| 52427 | NO RECOGNIZED LOSSES |
| 52428 | NO RECOGNIZED LOSSES |
| 52429 | NO RECOGNIZED LOSSES |
| 52430 | NO RECOGNIZED LOSSES |
| 52431 | NO RECOGNIZED LOSSES |
| 52432 | NO RECOGNIZED LOSSES |
| 52433 | NO RECOGNIZED LOSSES |
| 52434 | NO RECOGNIZED LOSSES |
| 52435 | NO RECOGNIZED LOSSES |
| 52436 | NO RECOGNIZED LOSSES |
| 52437 | NO RECOGNIZED LOSSES |
| 52438 | NO RECOGNIZED LOSSES |
| 52439 | NO RECOGNIZED LOSSES |
| 52440 | NO RECOGNIZED LOSSES |
| 52441 | NO RECOGNIZED LOSSES |
| 52442 | NO RECOGNIZED LOSSES |
| 52443 | NO RECOGNIZED LOSSES |
| 52444 | NO RECOGNIZED LOSSES |
| 52445 | NO RECOGNIZED LOSSES |
| 52446 | NO RECOGNIZED LOSSES |
| 52447 | NO RECOGNIZED LOSSES |
| 52448 | NO RECOGNIZED LOSSES |
| 52449 | NO RECOGNIZED LOSSES |
| 52450 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52451 | NO RECOGNIZED LOSSES |
| 52452 | NO RECOGNIZED LOSSES |
| 52453 | NO RECOGNIZED LOSSES |
| 52454 | NO RECOGNIZED LOSSES |
| 52455 | NO RECOGNIZED LOSSES |
| 52456 | NO RECOGNIZED LOSSES |
| 52457 | NO RECOGNIZED LOSSES |
| 52458 | NO RECOGNIZED LOSSES |
| 52459 | NO RECOGNIZED LOSSES |
| 52460 | NO RECOGNIZED LOSSES |
| 52461 | NO RECOGNIZED LOSSES |
| 52462 | NO RECOGNIZED LOSSES |
| 52463 | NO RECOGNIZED LOSSES |
| 52464 | NO RECOGNIZED LOSSES |
| 52465 | NO RECOGNIZED LOSSES |
| 52466 | NO RECOGNIZED LOSSES |
| 52467 | NO RECOGNIZED LOSSES |
| 52468 | NO RECOGNIZED LOSSES |
| 52469 | NO RECOGNIZED LOSSES |
| 52470 | NO RECOGNIZED LOSSES |
| 52471 | NO RECOGNIZED LOSSES |
| 52472 | NO RECOGNIZED LOSSES |
| 52473 | NO RECOGNIZED LOSSES |
| 52474 | NO RECOGNIZED LOSSES |
| 52475 | NO RECOGNIZED LOSSES |
| 52476 | NO RECOGNIZED LOSSES |
| 52477 | NO RECOGNIZED LOSSES |
| 52478 | NO RECOGNIZED LOSSES |
| 52479 | NO RECOGNIZED LOSSES |
| 52480 | NO RECOGNIZED LOSSES |
| 52481 | NO RECOGNIZED LOSSES |
| 52482 | NO RECOGNIZED LOSSES |
| 52483 | NO RECOGNIZED LOSSES |
| 52484 | NO RECOGNIZED LOSSES |
| 52485 | NO RECOGNIZED LOSSES |
| 52486 | NO RECOGNIZED LOSSES |
| 52487 | NO RECOGNIZED LOSSES |
| 52488 | NO RECOGNIZED LOSSES |
| 52489 | NO RECOGNIZED LOSSES |
| 52490 | NO RECOGNIZED LOSSES |
| 52491 | NO RECOGNIZED LOSSES |
| 52492 | NO RECOGNIZED LOSSES |
| 52493 | NO RECOGNIZED LOSSES |
| 52494 | NO RECOGNIZED LOSSES |
| 52495 | NO RECOGNIZED LOSSES |
| 52496 | NO RECOGNIZED LOSSES |
| 52497 | NO RECOGNIZED LOSSES |
| 52498 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 52499 | NO RECOGNIZED LOSSES |
| 52500 | NO RECOGNIZED LOSSES |
| 52501 | NO RECOGNIZED LOSSES |
| 52502 | NO RECOGNIZED LOSSES |
| 52503 | NO RECOGNIZED LOSSES |
| 52504 | NO RECOGNIZED LOSSES |
| 52505 | NO RECOGNIZED LOSSES |
| 52506 | NO RECOGNIZED LOSSES |
| 52507 | NO RECOGNIZED LOSSES |
| 52508 | NO RECOGNIZED LOSSES |
| 52509 | NO RECOGNIZED LOSSES |
| 52510 | NO RECOGNIZED LOSSES |
| 52511 | NO RECOGNIZED LOSSES |
| 52512 | NO RECOGNIZED LOSSES |
| 52513 | NO RECOGNIZED LOSSES |
| 52514 | NO RECOGNIZED LOSSES |
| 52515 | NO RECOGNIZED LOSSES |
| 52516 | NO RECOGNIZED LOSSES |
| 52517 | NO RECOGNIZED LOSSES |
| 52518 | NO RECOGNIZED LOSSES |
| 52519 | NO RECOGNIZED LOSSES |
| 52520 | NO RECOGNIZED LOSSES |
| 52521 | NO RECOGNIZED LOSSES |
| 52522 | NO RECOGNIZED LOSSES |
| 52523 | NO RECOGNIZED LOSSES |
| 52524 | NO RECOGNIZED LOSSES |
| 52525 | NO RECOGNIZED LOSSES |
| 52526 | NO RECOGNIZED LOSSES |
| 52527 | NO RECOGNIZED LOSSES |
| 52528 | NO RECOGNIZED LOSSES |
| 52529 | NO RECOGNIZED LOSSES |
| 52530 | NO RECOGNIZED LOSSES |
| 52531 | NO RECOGNIZED LOSSES |
| 52532 | NO RECOGNIZED LOSSES |
| 52533 | NO RECOGNIZED LOSSES |
| 52534 | NO RECOGNIZED LOSSES |
| 52535 | NO RECOGNIZED LOSSES |
| 52536 | NO RECOGNIZED LOSSES |
| 52537 | NO RECOGNIZED LOSSES |
| 52538 | NO RECOGNIZED LOSSES |
| 52539 | NO RECOGNIZED LOSSES |
| 52540 | NO RECOGNIZED LOSSES |
| 52541 | NO RECOGNIZED LOSSES |
| 52542 | NO RECOGNIZED LOSSES |
| 52543 | NO RECOGNIZED LOSSES |
| 52544 | NO RECOGNIZED LOSSES |
| 52545 | NO RECOGNIZED LOSSES |
| 52546 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52547 | NO RECOGNIZED LOSSES |
| 52548 | NO RECOGNIZED LOSSES |
| 52549 | NO RECOGNIZED LOSSES |
| 52550 | NO RECOGNIZED LOSSES |
| 52552 | NO RECOGNIZED LOSSES |
| 52553 | NO RECOGNIZED LOSSES |
| 52554 | NO RECOGNIZED LOSSES |
| 52555 | NO RECOGNIZED LOSSES |
| 52556 | NO RECOGNIZED LOSSES |
| 52557 | NO RECOGNIZED LOSSES |
| 52558 | NO RECOGNIZED LOSSES |
| 52559 | NO RECOGNIZED LOSSES |
| 52560 | NO RECOGNIZED LOSSES |
| 52561 | NO RECOGNIZED LOSSES |
| 52562 | NO RECOGNIZED LOSSES |
| 52563 | NO RECOGNIZED LOSSES |
| 52564 | NO RECOGNIZED LOSSES |
| 52565 | NO RECOGNIZED LOSSES |
| 52566 | NO RECOGNIZED LOSSES |
| 52567 | NO RECOGNIZED LOSSES |
| 52568 | NO RECOGNIZED LOSSES |
| 52569 | NO RECOGNIZED LOSSES |
| 52570 | NO RECOGNIZED LOSSES |
| 52571 | NO RECOGNIZED LOSSES |
| 52572 | NO RECOGNIZED LOSSES |
| 52573 | NO RECOGNIZED LOSSES |
| 52574 | NO RECOGNIZED LOSSES |
| 52575 | NO RECOGNIZED LOSSES |
| 52576 | NO RECOGNIZED LOSSES |
| 52577 | NO RECOGNIZED LOSSES |
| 52578 | NO RECOGNIZED LOSSES |
| 52579 | NO RECOGNIZED LOSSES |
| 52580 | NO RECOGNIZED LOSSES |
| 52581 | NO RECOGNIZED LOSSES |
| 52582 | NO RECOGNIZED LOSSES |
| 52583 | NO RECOGNIZED LOSSES |
| 52584 | NO RECOGNIZED LOSSES |
| 52585 | NO RECOGNIZED LOSSES |
| 52586 | NO RECOGNIZED LOSSES |
| 52587 | NO RECOGNIZED LOSSES |
| 52588 | NO RECOGNIZED LOSSES |
| 52589 | NO RECOGNIZED LOSSES |
| 52590 | NO RECOGNIZED LOSSES |
| 52591 | NO RECOGNIZED LOSSES |
| 52592 | NO RECOGNIZED LOSSES |
| 52593 | NO RECOGNIZED LOSSES |
| 52594 | NO RECOGNIZED LOSSES |
| 52595 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52596 | NO RECOGNIZED LOSSES |
| 52597 | NO RECOGNIZED LOSSES |
| 52598 | NO RECOGNIZED LOSSES |
| 52599 | NO RECOGNIZED LOSSES |
| 52600 | NO RECOGNIZED LOSSES |
| 52601 | NO RECOGNIZED LOSSES |
| 52603 | NO RECOGNIZED LOSSES |
| 52604 | NO RECOGNIZED LOSSES |
| 52605 | NO RECOGNIZED LOSSES |
| 52606 | NO RECOGNIZED LOSSES |
| 52607 | NO RECOGNIZED LOSSES |
| 52608 | NO RECOGNIZED LOSSES |
| 52609 | NO RECOGNIZED LOSSES |
| 52610 | NO RECOGNIZED LOSSES |
| 52611 | NO RECOGNIZED LOSSES |
| 52612 | NO RECOGNIZED LOSSES |
| 52613 | NO RECOGNIZED LOSSES |
| 52614 | NO RECOGNIZED LOSSES |
| 52615 | NO RECOGNIZED LOSSES |
| 52616 | NO RECOGNIZED LOSSES |
| 52617 | NO RECOGNIZED LOSSES |
| 52618 | NO RECOGNIZED LOSSES |
| 52619 | NO RECOGNIZED LOSSES |
| 52620 | NO RECOGNIZED LOSSES |
| 52621 | NO RECOGNIZED LOSSES |
| 52622 | NO RECOGNIZED LOSSES |
| 52623 | NO RECOGNIZED LOSSES |
| 52624 | NO RECOGNIZED LOSSES |
| 52625 | NO RECOGNIZED LOSSES |
| 52626 | NO RECOGNIZED LOSSES |
| 52627 | NO RECOGNIZED LOSSES |
| 52628 | NO RECOGNIZED LOSSES |
| 52629 | NO RECOGNIZED LOSSES |
| 52630 | NO RECOGNIZED LOSSES |
| 52631 | NO RECOGNIZED LOSSES |
| 52632 | NO RECOGNIZED LOSSES |
| 52633 | NO RECOGNIZED LOSSES |
| 52634 | NO RECOGNIZED LOSSES |
| 52635 | NO RECOGNIZED LOSSES |
| 52636 | NO RECOGNIZED LOSSES |
| 52637 | NO RECOGNIZED LOSSES |
| 52638 | NO RECOGNIZED LOSSES |
| 52640 | NO RECOGNIZED LOSSES |
| 52641 | NO RECOGNIZED LOSSES |
| 52642 | NO RECOGNIZED LOSSES |
| 52643 | NO RECOGNIZED LOSSES |
| 52644 | NO RECOGNIZED LOSSES |
| 52645 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 52646 | NO RECOGNIZED LOSSES |
| 52647 | NO RECOGNIZED LOSSES |
| 52648 | NO RECOGNIZED LOSSES |
| 52649 | NO RECOGNIZED LOSSES |
| 52650 | NO RECOGNIZED LOSSES |
| 52651 | NO RECOGNIZED LOSSES |
| 52652 | NO RECOGNIZED LOSSES |
| 52653 | NO RECOGNIZED LOSSES |
| 52654 | NO RECOGNIZED LOSSES |
| 52655 | NO RECOGNIZED LOSSES |
| 52656 | NO RECOGNIZED LOSSES |
| 52657 | NO RECOGNIZED LOSSES |
| 52658 | NO RECOGNIZED LOSSES |
| 52659 | NO RECOGNIZED LOSSES |
| 52660 | NO RECOGNIZED LOSSES |
| 52661 | NO RECOGNIZED LOSSES |
| 52662 | NO RECOGNIZED LOSSES |
| 52663 | NO RECOGNIZED LOSSES |
| 52664 | NO RECOGNIZED LOSSES |
| 52665 | NO RECOGNIZED LOSSES |
| 52666 | NO RECOGNIZED LOSSES |
| 52667 | NO RECOGNIZED LOSSES |
| 52668 | NO RECOGNIZED LOSSES |
| 52669 | NO RECOGNIZED LOSSES |
| 52670 | NO RECOGNIZED LOSSES |
| 52671 | NO RECOGNIZED LOSSES |
| 52672 | NO RECOGNIZED LOSSES |
| 52673 | NO RECOGNIZED LOSSES |
| 52674 | NO RECOGNIZED LOSSES |
| 52675 | NO RECOGNIZED LOSSES |
| 52676 | NO RECOGNIZED LOSSES |
| 52677 | NO RECOGNIZED LOSSES |
| 52678 | NO RECOGNIZED LOSSES |
| 52679 | NO RECOGNIZED LOSSES |
| 52680 | NO RECOGNIZED LOSSES |
| 52681 | NO RECOGNIZED LOSSES |
| 52682 | NO RECOGNIZED LOSSES |
| 52683 | NO RECOGNIZED LOSSES |
| 52684 | NO RECOGNIZED LOSSES |
| 52685 | NO RECOGNIZED LOSSES |
| 52686 | NO RECOGNIZED LOSSES |
| 52687 | NO RECOGNIZED LOSSES |
| 52688 | NO RECOGNIZED LOSSES |
| 52689 | NO RECOGNIZED LOSSES |
| 52690 | NO RECOGNIZED LOSSES |
| 52691 | NO RECOGNIZED LOSSES |
| 52692 | NO RECOGNIZED LOSSES |
| 52693 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 52694 | NO RECOGNIZED LOSSES |
| 52695 | NO RECOGNIZED LOSSES |
| 52696 | NO RECOGNIZED LOSSES |
| 52697 | NO RECOGNIZED LOSSES |
| 52698 | NO RECOGNIZED LOSSES |
| 52699 | NO RECOGNIZED LOSSES |
| 52700 | NO RECOGNIZED LOSSES |
| 52701 | NO RECOGNIZED LOSSES |
| 52702 | NO RECOGNIZED LOSSES |
| 52703 | NO RECOGNIZED LOSSES |
| 52704 | NO RECOGNIZED LOSSES |
| 52705 | NO RECOGNIZED LOSSES |
| 52706 | NO RECOGNIZED LOSSES |
| 52707 | NO RECOGNIZED LOSSES |
| 52708 | NO RECOGNIZED LOSSES |
| 52709 | NO RECOGNIZED LOSSES |
| 52710 | NO RECOGNIZED LOSSES |
| 52711 | NO RECOGNIZED LOSSES |
| 52712 | NO RECOGNIZED LOSSES |
| 52713 | NO RECOGNIZED LOSSES |
| 52714 | NO RECOGNIZED LOSSES |
| 52715 | NO RECOGNIZED LOSSES |
| 52716 | NO RECOGNIZED LOSSES |
| 52717 | NO RECOGNIZED LOSSES |
| 52718 | NO RECOGNIZED LOSSES |
| 52719 | NO RECOGNIZED LOSSES |
| 52720 | NO RECOGNIZED LOSSES |
| 52721 | NO RECOGNIZED LOSSES |
| 52722 | NO RECOGNIZED LOSSES |
| 52723 | NO RECOGNIZED LOSSES |
| 52724 | NO RECOGNIZED LOSSES |
| 52725 | NO RECOGNIZED LOSSES |
| 52726 | NO RECOGNIZED LOSSES |
| 52727 | NO RECOGNIZED LOSSES |
| 52728 | NO RECOGNIZED LOSSES |
| 52729 | NO RECOGNIZED LOSSES |
| 52730 | NO RECOGNIZED LOSSES |
| 52731 | NO RECOGNIZED LOSSES |
| 52732 | NO RECOGNIZED LOSSES |
| 52733 | NO RECOGNIZED LOSSES |
| 52734 | NO RECOGNIZED LOSSES |
| 52735 | NO RECOGNIZED LOSSES |
| 52736 | NO RECOGNIZED LOSSES |
| 52737 | NO RECOGNIZED LOSSES |
| 52738 | NO RECOGNIZED LOSSES |
| 52739 | NO RECOGNIZED LOSSES |
| 52740 | NO RECOGNIZED LOSSES |
| 52741 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52742 | NO RECOGNIZED LOSSES |
| 52743 | NO RECOGNIZED LOSSES |
| 52744 | NO RECOGNIZED LOSSES |
| 52745 | NO RECOGNIZED LOSSES |
| 52746 | NO RECOGNIZED LOSSES |
| 52747 | NO RECOGNIZED LOSSES |
| 52748 | NO RECOGNIZED LOSSES |
| 52749 | NO RECOGNIZED LOSSES |
| 52750 | NO RECOGNIZED LOSSES |
| 52751 | NO RECOGNIZED LOSSES |
| 52752 | NO RECOGNIZED LOSSES |
| 52753 | NO RECOGNIZED LOSSES |
| 52754 | NO RECOGNIZED LOSSES |
| 52756 | NO RECOGNIZED LOSSES |
| 52757 | NO RECOGNIZED LOSSES |
| 52758 | NO RECOGNIZED LOSSES |
| 52759 | NO RECOGNIZED LOSSES |
| 52760 | NO RECOGNIZED LOSSES |
| 52761 | NO RECOGNIZED LOSSES |
| 52762 | NO RECOGNIZED LOSSES |
| 52763 | NO RECOGNIZED LOSSES |
| 52764 | NO RECOGNIZED LOSSES |
| 52765 | NO RECOGNIZED LOSSES |
| 52766 | NO RECOGNIZED LOSSES |
| 52767 | NO RECOGNIZED LOSSES |
| 52768 | NO RECOGNIZED LOSSES |
| 52769 | NO RECOGNIZED LOSSES |
| 52770 | NO RECOGNIZED LOSSES |
| 52771 | NO RECOGNIZED LOSSES |
| 52772 | NO RECOGNIZED LOSSES |
| 52773 | NO RECOGNIZED LOSSES |
| 52774 | NO RECOGNIZED LOSSES |
| 52775 | NO RECOGNIZED LOSSES |
| 52776 | NO RECOGNIZED LOSSES |
| 52777 | NO RECOGNIZED LOSSES |
| 52778 | NO RECOGNIZED LOSSES |
| 52779 | NO RECOGNIZED LOSSES |
| 52780 | NO RECOGNIZED LOSSES |
| 52781 | NO RECOGNIZED LOSSES |
| 52782 | NO RECOGNIZED LOSSES |
| 52783 | NO RECOGNIZED LOSSES |
| 52784 | NO RECOGNIZED LOSSES |
| 52785 | NO RECOGNIZED LOSSES |
| 52786 | NO RECOGNIZED LOSSES |
| 52787 | NO RECOGNIZED LOSSES |
| 52788 | NO RECOGNIZED LOSSES |
| 52789 | NO RECOGNIZED LOSSES |
| 52790 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**
ID #:907

| Claim # | Rejection Reason |
|---------|------------------|
| 52791 | NO RECOGNIZED LOSSES |
| 52792 | NO RECOGNIZED LOSSES |
| 52793 | NO RECOGNIZED LOSSES |
| 52794 | NO RECOGNIZED LOSSES |
| 52795 | NO RECOGNIZED LOSSES |
| 52796 | NO RECOGNIZED LOSSES |
| 52797 | NO RECOGNIZED LOSSES |
| 52798 | NO RECOGNIZED LOSSES |
| 52799 | NO RECOGNIZED LOSSES |
| 52800 | NO RECOGNIZED LOSSES |
| 52801 | NO RECOGNIZED LOSSES |
| 52802 | NO RECOGNIZED LOSSES |
| 52803 | NO RECOGNIZED LOSSES |
| 52804 | NO RECOGNIZED LOSSES |
| 52805 | NO RECOGNIZED LOSSES |
| 52806 | NO RECOGNIZED LOSSES |
| 52807 | NO RECOGNIZED LOSSES |
| 52808 | NO RECOGNIZED LOSSES |
| 52809 | NO RECOGNIZED LOSSES |
| 52810 | NO RECOGNIZED LOSSES |
| 52811 | NO RECOGNIZED LOSSES |
| 52812 | NO RECOGNIZED LOSSES |
| 52813 | NO RECOGNIZED LOSSES |
| 52814 | NO RECOGNIZED LOSSES |
| 52815 | NO RECOGNIZED LOSSES |
| 52816 | NO RECOGNIZED LOSSES |
| 52817 | NO RECOGNIZED LOSSES |
| 52818 | NO RECOGNIZED LOSSES |
| 52819 | NO RECOGNIZED LOSSES |
| 52820 | NO RECOGNIZED LOSSES |
| 52821 | NO RECOGNIZED LOSSES |
| 52822 | NO RECOGNIZED LOSSES |
| 52823 | NO RECOGNIZED LOSSES |
| 52824 | NO RECOGNIZED LOSSES |
| 52825 | NO RECOGNIZED LOSSES |
| 52826 | NO RECOGNIZED LOSSES |
| 52827 | NO RECOGNIZED LOSSES |
| 52828 | NO RECOGNIZED LOSSES |
| 52829 | NO RECOGNIZED LOSSES |
| 52830 | NO RECOGNIZED LOSSES |
| 52831 | NO RECOGNIZED LOSSES |
| 52832 | NO RECOGNIZED LOSSES |
| 52833 | NO RECOGNIZED LOSSES |
| 52834 | NO RECOGNIZED LOSSES |
| 52835 | NO RECOGNIZED LOSSES |
| 52836 | NO RECOGNIZED LOSSES |
| 52837 | NO RECOGNIZED LOSSES |
| 52838 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52839 | NO RECOGNIZED LOSSES |
| 52840 | NO RECOGNIZED LOSSES |
| 52841 | NO RECOGNIZED LOSSES |
| 52842 | NO RECOGNIZED LOSSES |
| 52843 | NO RECOGNIZED LOSSES |
| 52844 | NO RECOGNIZED LOSSES |
| 52845 | NO RECOGNIZED LOSSES |
| 52846 | NO RECOGNIZED LOSSES |
| 52847 | NO RECOGNIZED LOSSES |
| 52848 | NO RECOGNIZED LOSSES |
| 52849 | NO RECOGNIZED LOSSES |
| 52850 | NO RECOGNIZED LOSSES |
| 52851 | NO RECOGNIZED LOSSES |
| 52852 | NO RECOGNIZED LOSSES |
| 52853 | NO RECOGNIZED LOSSES |
| 52854 | NO RECOGNIZED LOSSES |
| 52855 | NO RECOGNIZED LOSSES |
| 52856 | NO RECOGNIZED LOSSES |
| 52857 | NO RECOGNIZED LOSSES |
| 52858 | NO RECOGNIZED LOSSES |
| 52859 | NO RECOGNIZED LOSSES |
| 52860 | NO RECOGNIZED LOSSES |
| 52861 | NO RECOGNIZED LOSSES |
| 52862 | NO RECOGNIZED LOSSES |
| 52863 | NO RECOGNIZED LOSSES |
| 52864 | NO RECOGNIZED LOSSES |
| 52865 | NO RECOGNIZED LOSSES |
| 52866 | NO RECOGNIZED LOSSES |
| 52867 | NO RECOGNIZED LOSSES |
| 52868 | NO RECOGNIZED LOSSES |
| 52869 | NO RECOGNIZED LOSSES |
| 52870 | NO RECOGNIZED LOSSES |
| 52871 | NO RECOGNIZED LOSSES |
| 52872 | NO RECOGNIZED LOSSES |
| 52873 | NO RECOGNIZED LOSSES |
| 52874 | NO RECOGNIZED LOSSES |
| 52875 | NO RECOGNIZED LOSSES |
| 52876 | NO RECOGNIZED LOSSES |
| 52877 | NO RECOGNIZED LOSSES |
| 52878 | NO RECOGNIZED LOSSES |
| 52879 | NO RECOGNIZED LOSSES |
| 52880 | NO RECOGNIZED LOSSES |
| 52881 | NO RECOGNIZED LOSSES |
| 52882 | NO RECOGNIZED LOSSES |
| 52883 | NO RECOGNIZED LOSSES |
| 52884 | NO RECOGNIZED LOSSES |
| 52885 | NO RECOGNIZED LOSSES |
| 52886 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52887 | NO RECOGNIZED LOSSES |
| 52888 | NO RECOGNIZED LOSSES |
| 52889 | NO RECOGNIZED LOSSES |
| 52890 | NO RECOGNIZED LOSSES |
| 52891 | NO RECOGNIZED LOSSES |
| 52892 | NO RECOGNIZED LOSSES |
| 52893 | NO RECOGNIZED LOSSES |
| 52894 | NO RECOGNIZED LOSSES |
| 52895 | NO RECOGNIZED LOSSES |
| 52896 | NO RECOGNIZED LOSSES |
| 52897 | NO RECOGNIZED LOSSES |
| 52898 | NO RECOGNIZED LOSSES |
| 52899 | NO RECOGNIZED LOSSES |
| 52900 | NO RECOGNIZED LOSSES |
| 52901 | NO RECOGNIZED LOSSES |
| 52902 | NO RECOGNIZED LOSSES |
| 52903 | NO RECOGNIZED LOSSES |
| 52904 | NO RECOGNIZED LOSSES |
| 52905 | NO RECOGNIZED LOSSES |
| 52906 | NO RECOGNIZED LOSSES |
| 52907 | NO RECOGNIZED LOSSES |
| 52909 | NO RECOGNIZED LOSSES |
| 52910 | NO RECOGNIZED LOSSES |
| 52911 | NO RECOGNIZED LOSSES |
| 52912 | NO RECOGNIZED LOSSES |
| 52913 | NO RECOGNIZED LOSSES |
| 52914 | NO RECOGNIZED LOSSES |
| 52915 | NO RECOGNIZED LOSSES |
| 52916 | NO RECOGNIZED LOSSES |
| 52917 | NO RECOGNIZED LOSSES |
| 52918 | NO RECOGNIZED LOSSES |
| 52919 | NO RECOGNIZED LOSSES |
| 52920 | NO RECOGNIZED LOSSES |
| 52921 | NO RECOGNIZED LOSSES |
| 52922 | NO RECOGNIZED LOSSES |
| 52923 | NO RECOGNIZED LOSSES |
| 52924 | NO RECOGNIZED LOSSES |
| 52925 | NO RECOGNIZED LOSSES |
| 52926 | NO RECOGNIZED LOSSES |
| 52927 | NO RECOGNIZED LOSSES |
| 52928 | NO RECOGNIZED LOSSES |
| 52929 | NO RECOGNIZED LOSSES |
| 52930 | NO RECOGNIZED LOSSES |
| 52931 | NO RECOGNIZED LOSSES |
| 52932 | NO RECOGNIZED LOSSES |
| 52933 | NO RECOGNIZED LOSSES |
| 52934 | NO RECOGNIZED LOSSES |
| 52935 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

**Claim #**                    **Rejection Reason**

52936 NO RECOGNIZED LOSSES
52937 NO RECOGNIZED LOSSES
52938 NO RECOGNIZED LOSSES
52939 NO RECOGNIZED LOSSES
52940 NO RECOGNIZED LOSSES
52941 NO RECOGNIZED LOSSES
52942 NO RECOGNIZED LOSSES
52943 NO RECOGNIZED LOSSES
52944 NO RECOGNIZED LOSSES
52945 NO RECOGNIZED LOSSES
52946 NO RECOGNIZED LOSSES
52947 NO RECOGNIZED LOSSES
52948 NO RECOGNIZED LOSSES
52949 NO RECOGNIZED LOSSES
52950 NO RECOGNIZED LOSSES
52951 NO RECOGNIZED LOSSES
52952 NO RECOGNIZED LOSSES
52953 NO RECOGNIZED LOSSES
52954 NO RECOGNIZED LOSSES
52955 NO RECOGNIZED LOSSES
52957 NO RECOGNIZED LOSSES
52958 NO RECOGNIZED LOSSES
52959 NO RECOGNIZED LOSSES
52962 NO RECOGNIZED LOSSES
52965 NO RECOGNIZED LOSSES
52966 NO RECOGNIZED LOSSES
52967 NO RECOGNIZED LOSSES
52968 NO RECOGNIZED LOSSES
52969 NO RECOGNIZED LOSSES
52970 NO RECOGNIZED LOSSES
52971 NO RECOGNIZED LOSSES
52972 NO RECOGNIZED LOSSES
52973 NO RECOGNIZED LOSSES
52974 NO RECOGNIZED LOSSES
52975 NO RECOGNIZED LOSSES
52976 NO RECOGNIZED LOSSES
52977 NO RECOGNIZED LOSSES
52978 NO RECOGNIZED LOSSES
52979 NO RECOGNIZED LOSSES
52980 NO RECOGNIZED LOSSES
52981 NO RECOGNIZED LOSSES
52982 NO RECOGNIZED LOSSES
52983 NO RECOGNIZED LOSSES
52984 NO RECOGNIZED LOSSES
52985 NO RECOGNIZED LOSSES
52986 NO RECOGNIZED LOSSES
52987 NO RECOGNIZED LOSSES
52988 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52989 | NO RECOGNIZED LOSSES |
| 52990 | NO RECOGNIZED LOSSES |
| 52991 | NO RECOGNIZED LOSSES |
| 52992 | NO RECOGNIZED LOSSES |
| 52993 | NO RECOGNIZED LOSSES |
| 52994 | NO RECOGNIZED LOSSES |
| 52995 | NO RECOGNIZED LOSSES |
| 52996 | NO RECOGNIZED LOSSES |
| 52997 | NO RECOGNIZED LOSSES |
| 52998 | NO RECOGNIZED LOSSES |
| 52999 | NO RECOGNIZED LOSSES |
| 53000 | NO RECOGNIZED LOSSES |
| 53001 | NO RECOGNIZED LOSSES |
| 53002 | NO RECOGNIZED LOSSES |
| 53003 | NO RECOGNIZED LOSSES |
| 53004 | NO RECOGNIZED LOSSES |
| 53005 | NO RECOGNIZED LOSSES |
| 53006 | NO RECOGNIZED LOSSES |
| 53007 | NO RECOGNIZED LOSSES |
| 53008 | NO RECOGNIZED LOSSES |
| 53009 | NO RECOGNIZED LOSSES |
| 53010 | NO RECOGNIZED LOSSES |
| 53011 | NO RECOGNIZED LOSSES |
| 53012 | NO RECOGNIZED LOSSES |
| 53013 | NO RECOGNIZED LOSSES |
| 53014 | NO RECOGNIZED LOSSES |
| 53015 | NO RECOGNIZED LOSSES |
| 53016 | NO RECOGNIZED LOSSES |
| 53017 | NO RECOGNIZED LOSSES |
| 53018 | NO RECOGNIZED LOSSES |
| 53019 | NO RECOGNIZED LOSSES |
| 53020 | NO RECOGNIZED LOSSES |
| 53021 | NO RECOGNIZED LOSSES |
| 53022 | NO RECOGNIZED LOSSES |
| 53023 | NO RECOGNIZED LOSSES |
| 53024 | NO RECOGNIZED LOSSES |
| 53025 | NO RECOGNIZED LOSSES |
| 53026 | NO RECOGNIZED LOSSES |
| 53027 | NO RECOGNIZED LOSSES |
| 53028 | NO RECOGNIZED LOSSES |
| 53029 | NO RECOGNIZED LOSSES |
| 53030 | NO RECOGNIZED LOSSES |
| 53031 | NO RECOGNIZED LOSSES |
| 53032 | NO RECOGNIZED LOSSES |
| 53033 | NO RECOGNIZED LOSSES |
| 53034 | NO RECOGNIZED LOSSES |
| 53035 | NO RECOGNIZED LOSSES |
| 53036 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53037 | NO RECOGNIZED LOSSES |
| 53038 | NO RECOGNIZED LOSSES |
| 53039 | NO RECOGNIZED LOSSES |
| 53040 | NO RECOGNIZED LOSSES |
| 53041 | NO RECOGNIZED LOSSES |
| 53042 | NO RECOGNIZED LOSSES |
| 53043 | NO RECOGNIZED LOSSES |
| 53044 | NO RECOGNIZED LOSSES |
| 53045 | NO RECOGNIZED LOSSES |
| 53046 | NO RECOGNIZED LOSSES |
| 53047 | NO RECOGNIZED LOSSES |
| 53048 | NO RECOGNIZED LOSSES |
| 53049 | NO RECOGNIZED LOSSES |
| 53050 | NO RECOGNIZED LOSSES |
| 53051 | NO RECOGNIZED LOSSES |
| 53052 | NO RECOGNIZED LOSSES |
| 53053 | NO RECOGNIZED LOSSES |
| 53054 | NO RECOGNIZED LOSSES |
| 53055 | NO RECOGNIZED LOSSES |
| 53056 | NO RECOGNIZED LOSSES |
| 53057 | NO RECOGNIZED LOSSES |
| 53058 | NO RECOGNIZED LOSSES |
| 53059 | NO RECOGNIZED LOSSES |
| 53060 | NO RECOGNIZED LOSSES |
| 53061 | NO RECOGNIZED LOSSES |
| 53062 | NO RECOGNIZED LOSSES |
| 53063 | NO RECOGNIZED LOSSES |
| 53064 | NO RECOGNIZED LOSSES |
| 53065 | NO RECOGNIZED LOSSES |
| 53066 | NO RECOGNIZED LOSSES |
| 53067 | NO RECOGNIZED LOSSES |
| 53068 | NO RECOGNIZED LOSSES |
| 53069 | NO RECOGNIZED LOSSES |
| 53070 | NO RECOGNIZED LOSSES |
| 53071 | NO RECOGNIZED LOSSES |
| 53072 | NO RECOGNIZED LOSSES |
| 53073 | NO RECOGNIZED LOSSES |
| 53074 | NO RECOGNIZED LOSSES |
| 53075 | NO RECOGNIZED LOSSES |
| 53076 | NO RECOGNIZED LOSSES |
| 53077 | NO RECOGNIZED LOSSES |
| 53078 | NO RECOGNIZED LOSSES |
| 53079 | NO RECOGNIZED LOSSES |
| 53080 | NO RECOGNIZED LOSSES |
| 53081 | NO RECOGNIZED LOSSES |
| 53082 | NO RECOGNIZED LOSSES |
| 53083 | NO RECOGNIZED LOSSES |
| 53084 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53085 | NO RECOGNIZED LOSSES |
| 53086 | NO RECOGNIZED LOSSES |
| 53087 | NO RECOGNIZED LOSSES |
| 53088 | NO RECOGNIZED LOSSES |
| 53089 | NO RECOGNIZED LOSSES |
| 53090 | NO RECOGNIZED LOSSES |
| 53091 | NO RECOGNIZED LOSSES |
| 53092 | NO RECOGNIZED LOSSES |
| 53093 | NO RECOGNIZED LOSSES |
| 53094 | NO RECOGNIZED LOSSES |
| 53095 | NO RECOGNIZED LOSSES |
| 53096 | NO RECOGNIZED LOSSES |
| 53097 | NO RECOGNIZED LOSSES |
| 53098 | NO RECOGNIZED LOSSES |
| 53099 | NO RECOGNIZED LOSSES |
| 53100 | NO RECOGNIZED LOSSES |
| 53101 | NO RECOGNIZED LOSSES |
| 53102 | NO RECOGNIZED LOSSES |
| 53103 | NO RECOGNIZED LOSSES |
| 53104 | NO RECOGNIZED LOSSES |
| 53105 | NO RECOGNIZED LOSSES |
| 53106 | NO RECOGNIZED LOSSES |
| 53107 | NO RECOGNIZED LOSSES |
| 53108 | NO RECOGNIZED LOSSES |
| 53109 | NO RECOGNIZED LOSSES |
| 53110 | NO RECOGNIZED LOSSES |
| 53111 | NO RECOGNIZED LOSSES |
| 53112 | NO RECOGNIZED LOSSES |
| 53113 | NO RECOGNIZED LOSSES |
| 53114 | NO RECOGNIZED LOSSES |
| 53115 | NO RECOGNIZED LOSSES |
| 53116 | NO RECOGNIZED LOSSES |
| 53117 | NO RECOGNIZED LOSSES |
| 53118 | NO RECOGNIZED LOSSES |
| 53125 | NO RECOGNIZED LOSSES |
| 53126 | NO RECOGNIZED LOSSES |
| 53127 | NO RECOGNIZED LOSSES |
| 53128 | NO RECOGNIZED LOSSES |
| 53129 | NO RECOGNIZED LOSSES |
| 53130 | NO RECOGNIZED LOSSES |
| 53131 | NO RECOGNIZED LOSSES |
| 53132 | NO RECOGNIZED LOSSES |
| 53133 | NO RECOGNIZED LOSSES |
| 53134 | NO RECOGNIZED LOSSES |
| 53135 | NO RECOGNIZED LOSSES |
| 53136 | NO RECOGNIZED LOSSES |
| 53137 | NO RECOGNIZED LOSSES |
| 53138 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 53139 | NO RECOGNIZED LOSSES |
| 53140 | NO RECOGNIZED LOSSES |
| 53141 | NO RECOGNIZED LOSSES |
| 53142 | NO RECOGNIZED LOSSES |
| 53143 | NO RECOGNIZED LOSSES |
| 53144 | NO RECOGNIZED LOSSES |
| 53145 | NO RECOGNIZED LOSSES |
| 53146 | NO RECOGNIZED LOSSES |
| 53147 | NO RECOGNIZED LOSSES |
| 53148 | NO RECOGNIZED LOSSES |
| 53149 | NO RECOGNIZED LOSSES |
| 53150 | NO RECOGNIZED LOSSES |
| 53151 | NO RECOGNIZED LOSSES |
| 53152 | NO RECOGNIZED LOSSES |
| 53153 | NO RECOGNIZED LOSSES |
| 53154 | NO RECOGNIZED LOSSES |
| 53155 | NO RECOGNIZED LOSSES |
| 53156 | NO RECOGNIZED LOSSES |
| 53157 | NO RECOGNIZED LOSSES |
| 53158 | NO RECOGNIZED LOSSES |
| 53159 | NO RECOGNIZED LOSSES |
| 53160 | NO RECOGNIZED LOSSES |
| 53161 | NO RECOGNIZED LOSSES |
| 53162 | NO RECOGNIZED LOSSES |
| 53163 | NO RECOGNIZED LOSSES |
| 53164 | NO RECOGNIZED LOSSES |
| 53165 | NO RECOGNIZED LOSSES |
| 53166 | NO RECOGNIZED LOSSES |
| 53167 | NO RECOGNIZED LOSSES |
| 53168 | NO RECOGNIZED LOSSES |
| 53169 | NO RECOGNIZED LOSSES |
| 53170 | NO RECOGNIZED LOSSES |
| 53171 | NO RECOGNIZED LOSSES |
| 53172 | NO RECOGNIZED LOSSES |
| 53173 | NO RECOGNIZED LOSSES |
| 53174 | NO RECOGNIZED LOSSES |
| 53175 | NO RECOGNIZED LOSSES |
| 53176 | NO RECOGNIZED LOSSES |
| 53177 | NO RECOGNIZED LOSSES |
| 53178 | NO RECOGNIZED LOSSES |
| 53179 | NO RECOGNIZED LOSSES |
| 53180 | NO RECOGNIZED LOSSES |
| 53181 | NO RECOGNIZED LOSSES |
| 53182 | NO RECOGNIZED LOSSES |
| 53183 | NO RECOGNIZED LOSSES |
| 53184 | NO RECOGNIZED LOSSES |
| 53185 | NO RECOGNIZED LOSSES |
| 53186 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53187 | NO RECOGNIZED LOSSES |
| 53188 | NO RECOGNIZED LOSSES |
| 53189 | NO RECOGNIZED LOSSES |
| 53190 | NO RECOGNIZED LOSSES |
| 53191 | NO RECOGNIZED LOSSES |
| 53192 | NO RECOGNIZED LOSSES |
| 53193 | NO RECOGNIZED LOSSES |
| 53194 | NO RECOGNIZED LOSSES |
| 53195 | NO RECOGNIZED LOSSES |
| 53196 | NO RECOGNIZED LOSSES |
| 53197 | NO RECOGNIZED LOSSES |
| 53198 | NO RECOGNIZED LOSSES |
| 53199 | NO RECOGNIZED LOSSES |
| 53200 | NO RECOGNIZED LOSSES |
| 53201 | NO RECOGNIZED LOSSES |
| 53202 | NO RECOGNIZED LOSSES |
| 53203 | NO RECOGNIZED LOSSES |
| 53204 | NO RECOGNIZED LOSSES |
| 53205 | NO RECOGNIZED LOSSES |
| 53206 | NO RECOGNIZED LOSSES |
| 53207 | NO RECOGNIZED LOSSES |
| 53208 | NO RECOGNIZED LOSSES |
| 53209 | NO RECOGNIZED LOSSES |
| 53210 | NO RECOGNIZED LOSSES |
| 53211 | NO RECOGNIZED LOSSES |
| 53212 | NO RECOGNIZED LOSSES |
| 53213 | NO RECOGNIZED LOSSES |
| 53214 | NO RECOGNIZED LOSSES |
| 53215 | NO RECOGNIZED LOSSES |
| 53216 | NO RECOGNIZED LOSSES |
| 53217 | NO RECOGNIZED LOSSES |
| 53218 | NO RECOGNIZED LOSSES |
| 53219 | NO RECOGNIZED LOSSES |
| 53220 | NO RECOGNIZED LOSSES |
| 53221 | NO RECOGNIZED LOSSES |
| 53222 | NO RECOGNIZED LOSSES |
| 53223 | NO RECOGNIZED LOSSES |
| 53224 | NO RECOGNIZED LOSSES |
| 53225 | NO RECOGNIZED LOSSES |
| 53226 | NO RECOGNIZED LOSSES |
| 53227 | NO RECOGNIZED LOSSES |
| 53228 | NO RECOGNIZED LOSSES |
| 53229 | NO RECOGNIZED LOSSES |
| 53230 | NO RECOGNIZED LOSSES |
| 53231 | NO RECOGNIZED LOSSES |
| 53232 | NO RECOGNIZED LOSSES |
| 53233 | NO RECOGNIZED LOSSES |
| 53234 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53235 | NO RECOGNIZED LOSSES |
| 53236 | NO RECOGNIZED LOSSES |
| 53237 | NO RECOGNIZED LOSSES |
| 53238 | NO RECOGNIZED LOSSES |
| 53239 | NO RECOGNIZED LOSSES |
| 53240 | NO RECOGNIZED LOSSES |
| 53241 | NO RECOGNIZED LOSSES |
| 53242 | NO RECOGNIZED LOSSES |
| 53243 | NO RECOGNIZED LOSSES |
| 53244 | NO RECOGNIZED LOSSES |
| 53245 | NO RECOGNIZED LOSSES |
| 53246 | NO RECOGNIZED LOSSES |
| 53247 | NO RECOGNIZED LOSSES |
| 53248 | NO RECOGNIZED LOSSES |
| 53249 | NO RECOGNIZED LOSSES |
| 53250 | NO RECOGNIZED LOSSES |
| 53251 | NO RECOGNIZED LOSSES |
| 53252 | NO RECOGNIZED LOSSES |
| 53253 | NO RECOGNIZED LOSSES |
| 53254 | NO RECOGNIZED LOSSES |
| 53255 | NO RECOGNIZED LOSSES |
| 53256 | NO RECOGNIZED LOSSES |
| 53257 | NO RECOGNIZED LOSSES |
| 53258 | NO RECOGNIZED LOSSES |
| 53259 | NO RECOGNIZED LOSSES |
| 53260 | NO RECOGNIZED LOSSES |
| 53261 | NO RECOGNIZED LOSSES |
| 53262 | NO RECOGNIZED LOSSES |
| 53263 | NO RECOGNIZED LOSSES |
| 53264 | NO RECOGNIZED LOSSES |
| 53265 | NO RECOGNIZED LOSSES |
| 53266 | NO RECOGNIZED LOSSES |
| 53267 | NO RECOGNIZED LOSSES |
| 53268 | NO RECOGNIZED LOSSES |
| 53269 | NO RECOGNIZED LOSSES |
| 53270 | NO RECOGNIZED LOSSES |
| 53271 | NO RECOGNIZED LOSSES |
| 53272 | NO RECOGNIZED LOSSES |
| 53273 | NO RECOGNIZED LOSSES |
| 53274 | NO RECOGNIZED LOSSES |
| 53275 | NO RECOGNIZED LOSSES |
| 53276 | NO RECOGNIZED LOSSES |
| 53277 | NO RECOGNIZED LOSSES |
| 53278 | NO RECOGNIZED LOSSES |
| 53279 | NO RECOGNIZED LOSSES |
| 53280 | NO RECOGNIZED LOSSES |
| 53281 | NO RECOGNIZED LOSSES |
| 53282 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53283 | NO RECOGNIZED LOSSES |
| 53284 | NO RECOGNIZED LOSSES |
| 53285 | NO RECOGNIZED LOSSES |
| 53286 | NO RECOGNIZED LOSSES |
| 53287 | NO RECOGNIZED LOSSES |
| 53288 | NO RECOGNIZED LOSSES |
| 53289 | NO RECOGNIZED LOSSES |
| 53290 | NO RECOGNIZED LOSSES |
| 53291 | NO RECOGNIZED LOSSES |
| 53292 | NO RECOGNIZED LOSSES |
| 53293 | NO RECOGNIZED LOSSES |
| 53294 | NO RECOGNIZED LOSSES |
| 53295 | NO RECOGNIZED LOSSES |
| 53296 | NO RECOGNIZED LOSSES |
| 53297 | NO RECOGNIZED LOSSES |
| 53298 | NO RECOGNIZED LOSSES |
| 53299 | NO RECOGNIZED LOSSES |
| 53300 | NO RECOGNIZED LOSSES |
| 53301 | NO RECOGNIZED LOSSES |
| 53302 | NO RECOGNIZED LOSSES |
| 53303 | NO RECOGNIZED LOSSES |
| 53304 | NO RECOGNIZED LOSSES |
| 53305 | NO RECOGNIZED LOSSES |
| 53306 | NO RECOGNIZED LOSSES |
| 53307 | NO RECOGNIZED LOSSES |
| 53308 | NO RECOGNIZED LOSSES |
| 53309 | NO RECOGNIZED LOSSES |
| 53310 | NO RECOGNIZED LOSSES |
| 53311 | NO RECOGNIZED LOSSES |
| 53312 | NO RECOGNIZED LOSSES |
| 53313 | NO RECOGNIZED LOSSES |
| 53314 | NO RECOGNIZED LOSSES |
| 53315 | NO RECOGNIZED LOSSES |
| 53316 | NO RECOGNIZED LOSSES |
| 53317 | NO RECOGNIZED LOSSES |
| 53318 | NO RECOGNIZED LOSSES |
| 53319 | NO RECOGNIZED LOSSES |
| 53320 | NO RECOGNIZED LOSSES |
| 53321 | NO RECOGNIZED LOSSES |
| 53322 | NO RECOGNIZED LOSSES |
| 53323 | NO RECOGNIZED LOSSES |
| 53324 | NO RECOGNIZED LOSSES |
| 53325 | NO RECOGNIZED LOSSES |
| 53326 | NO RECOGNIZED LOSSES |
| 53327 | NO RECOGNIZED LOSSES |
| 53328 | NO RECOGNIZED LOSSES |
| 53329 | NO RECOGNIZED LOSSES |
| 53330 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53331 | NO RECOGNIZED LOSSES |
| 53332 | NO RECOGNIZED LOSSES |
| 53333 | NO RECOGNIZED LOSSES |
| 53334 | NO RECOGNIZED LOSSES |
| 53335 | NO RECOGNIZED LOSSES |
| 53336 | NO RECOGNIZED LOSSES |
| 53337 | NO RECOGNIZED LOSSES |
| 53338 | NO RECOGNIZED LOSSES |
| 53339 | NO RECOGNIZED LOSSES |
| 53340 | NO RECOGNIZED LOSSES |
| 53341 | NO RECOGNIZED LOSSES |
| 53342 | NO RECOGNIZED LOSSES |
| 53343 | NO RECOGNIZED LOSSES |
| 53344 | NO RECOGNIZED LOSSES |
| 53345 | NO RECOGNIZED LOSSES |
| 53346 | NO RECOGNIZED LOSSES |
| 53347 | NO RECOGNIZED LOSSES |
| 53348 | NO RECOGNIZED LOSSES |
| 53349 | NO RECOGNIZED LOSSES |
| 53350 | NO RECOGNIZED LOSSES |
| 53351 | NO RECOGNIZED LOSSES |
| 53352 | NO RECOGNIZED LOSSES |
| 53353 | NO RECOGNIZED LOSSES |
| 53354 | NO RECOGNIZED LOSSES |
| 53355 | NO RECOGNIZED LOSSES |
| 53356 | NO RECOGNIZED LOSSES |
| 53357 | NO RECOGNIZED LOSSES |
| 53358 | NO RECOGNIZED LOSSES |
| 53359 | NO RECOGNIZED LOSSES |
| 53360 | NO RECOGNIZED LOSSES |
| 53361 | NO RECOGNIZED LOSSES |
| 53362 | NO RECOGNIZED LOSSES |
| 53363 | NO RECOGNIZED LOSSES |
| 53364 | NO RECOGNIZED LOSSES |
| 53365 | NO RECOGNIZED LOSSES |
| 53366 | NO RECOGNIZED LOSSES |
| 53367 | NO RECOGNIZED LOSSES |
| 53368 | NO RECOGNIZED LOSSES |
| 53369 | NO RECOGNIZED LOSSES |
| 53370 | NO RECOGNIZED LOSSES |
| 53371 | NO RECOGNIZED LOSSES |
| 53372 | NO RECOGNIZED LOSSES |
| 53373 | NO RECOGNIZED LOSSES |
| 53374 | NO RECOGNIZED LOSSES |
| 53375 | NO RECOGNIZED LOSSES |
| 53376 | NO RECOGNIZED LOSSES |
| 53377 | NO RECOGNIZED LOSSES |
| 53378 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53379 | NO RECOGNIZED LOSSES |
| 53380 | NO RECOGNIZED LOSSES |
| 53381 | NO RECOGNIZED LOSSES |
| 53382 | NO RECOGNIZED LOSSES |
| 53383 | NO RECOGNIZED LOSSES |
| 53384 | NO RECOGNIZED LOSSES |
| 53385 | NO RECOGNIZED LOSSES |
| 53386 | NO RECOGNIZED LOSSES |
| 53387 | NO RECOGNIZED LOSSES |
| 53388 | NO RECOGNIZED LOSSES |
| 53389 | NO RECOGNIZED LOSSES |
| 53390 | NO RECOGNIZED LOSSES |
| 53391 | NO RECOGNIZED LOSSES |
| 53392 | NO RECOGNIZED LOSSES |
| 53393 | NO RECOGNIZED LOSSES |
| 53394 | NO RECOGNIZED LOSSES |
| 53395 | NO RECOGNIZED LOSSES |
| 53396 | NO RECOGNIZED LOSSES |
| 53397 | NO RECOGNIZED LOSSES |
| 53398 | NO RECOGNIZED LOSSES |
| 53399 | NO RECOGNIZED LOSSES |
| 53400 | NO RECOGNIZED LOSSES |
| 53401 | NO RECOGNIZED LOSSES |
| 53402 | NO RECOGNIZED LOSSES |
| 53403 | NO RECOGNIZED LOSSES |
| 53404 | NO RECOGNIZED LOSSES |
| 53405 | NO RECOGNIZED LOSSES |
| 53406 | NO RECOGNIZED LOSSES |
| 53407 | NO RECOGNIZED LOSSES |
| 53408 | NO RECOGNIZED LOSSES |
| 53409 | NO RECOGNIZED LOSSES |
| 53410 | NO RECOGNIZED LOSSES |
| 53411 | NO RECOGNIZED LOSSES |
| 53412 | NO RECOGNIZED LOSSES |
| 53413 | NO RECOGNIZED LOSSES |
| 53414 | NO RECOGNIZED LOSSES |
| 53415 | NO RECOGNIZED LOSSES |
| 53416 | NO RECOGNIZED LOSSES |
| 53417 | NO RECOGNIZED LOSSES |
| 53418 | NO RECOGNIZED LOSSES |
| 53419 | NO RECOGNIZED LOSSES |
| 53420 | NO RECOGNIZED LOSSES |
| 53421 | NO RECOGNIZED LOSSES |
| 53422 | NO RECOGNIZED LOSSES |
| 53423 | NO RECOGNIZED LOSSES |
| 53424 | NO RECOGNIZED LOSSES |
| 53425 | NO RECOGNIZED LOSSES |
| 53426 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53427 | NO RECOGNIZED LOSSES |
| 53428 | NO RECOGNIZED LOSSES |
| 53429 | NO RECOGNIZED LOSSES |
| 53430 | NO RECOGNIZED LOSSES |
| 53431 | NO RECOGNIZED LOSSES |
| 53432 | NO RECOGNIZED LOSSES |
| 53433 | NO RECOGNIZED LOSSES |
| 53434 | NO RECOGNIZED LOSSES |
| 53435 | NO RECOGNIZED LOSSES |
| 53436 | NO RECOGNIZED LOSSES |
| 53437 | NO RECOGNIZED LOSSES |
| 53438 | NO RECOGNIZED LOSSES |
| 53439 | NO RECOGNIZED LOSSES |
| 53440 | NO RECOGNIZED LOSSES |
| 53441 | NO RECOGNIZED LOSSES |
| 53442 | NO RECOGNIZED LOSSES |
| 53443 | NO RECOGNIZED LOSSES |
| 53444 | NO RECOGNIZED LOSSES |
| 53445 | NO RECOGNIZED LOSSES |
| 53446 | NO RECOGNIZED LOSSES |
| 53447 | NO RECOGNIZED LOSSES |
| 53448 | NO RECOGNIZED LOSSES |
| 53449 | NO RECOGNIZED LOSSES |
| 53450 | NO RECOGNIZED LOSSES |
| 53451 | NO RECOGNIZED LOSSES |
| 53452 | NO RECOGNIZED LOSSES |
| 53453 | NO RECOGNIZED LOSSES |
| 53454 | NO RECOGNIZED LOSSES |
| 53455 | NO RECOGNIZED LOSSES |
| 53456 | NO RECOGNIZED LOSSES |
| 53457 | NO RECOGNIZED LOSSES |
| 53458 | NO RECOGNIZED LOSSES |
| 53459 | NO RECOGNIZED LOSSES |
| 53460 | NO RECOGNIZED LOSSES |
| 53461 | NO RECOGNIZED LOSSES |
| 53462 | NO RECOGNIZED LOSSES |
| 53463 | NO RECOGNIZED LOSSES |
| 53464 | NO RECOGNIZED LOSSES |
| 53465 | NO RECOGNIZED LOSSES |
| 53466 | NO RECOGNIZED LOSSES |
| 53467 | NO RECOGNIZED LOSSES |
| 53468 | NO RECOGNIZED LOSSES |
| 53469 | NO RECOGNIZED LOSSES |
| 53470 | NO RECOGNIZED LOSSES |
| 53471 | NO RECOGNIZED LOSSES |
| 53472 | NO RECOGNIZED LOSSES |
| 53473 | NO RECOGNIZED LOSSES |
| 53474 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 53475 | NO RECOGNIZED LOSSES |
| 53476 | NO RECOGNIZED LOSSES |
| 53477 | NO RECOGNIZED LOSSES |
| 53478 | NO RECOGNIZED LOSSES |
| 53479 | NO RECOGNIZED LOSSES |
| 53480 | NO RECOGNIZED LOSSES |
| 53481 | NO RECOGNIZED LOSSES |
| 53482 | NO RECOGNIZED LOSSES |
| 53483 | NO RECOGNIZED LOSSES |
| 53484 | NO RECOGNIZED LOSSES |
| 53485 | NO RECOGNIZED LOSSES |
| 53486 | NO RECOGNIZED LOSSES |
| 53487 | NO RECOGNIZED LOSSES |
| 53488 | NO RECOGNIZED LOSSES |
| 53489 | NO RECOGNIZED LOSSES |
| 53490 | NO RECOGNIZED LOSSES |
| 53491 | NO RECOGNIZED LOSSES |
| 53492 | NO RECOGNIZED LOSSES |
| 53493 | NO RECOGNIZED LOSSES |
| 53494 | NO RECOGNIZED LOSSES |
| 53495 | NO RECOGNIZED LOSSES |
| 53496 | NO RECOGNIZED LOSSES |
| 53497 | NO RECOGNIZED LOSSES |
| 53498 | NO RECOGNIZED LOSSES |
| 53499 | NO RECOGNIZED LOSSES |
| 53500 | NO RECOGNIZED LOSSES |
| 53501 | NO RECOGNIZED LOSSES |
| 53502 | NO RECOGNIZED LOSSES |
| 53503 | NO RECOGNIZED LOSSES |
| 53504 | NO RECOGNIZED LOSSES |
| 53505 | NO RECOGNIZED LOSSES |
| 53506 | NO RECOGNIZED LOSSES |
| 53507 | NO RECOGNIZED LOSSES |
| 53508 | NO RECOGNIZED LOSSES |
| 53509 | NO RECOGNIZED LOSSES |
| 53510 | NO RECOGNIZED LOSSES |
| 53511 | NO RECOGNIZED LOSSES |
| 53512 | NO RECOGNIZED LOSSES |
| 53513 | NO RECOGNIZED LOSSES |
| 53514 | NO RECOGNIZED LOSSES |
| 53515 | NO RECOGNIZED LOSSES |
| 53516 | NO RECOGNIZED LOSSES |
| 53517 | NO RECOGNIZED LOSSES |
| 53518 | NO RECOGNIZED LOSSES |
| 53519 | NO RECOGNIZED LOSSES |
| 53520 | NO RECOGNIZED LOSSES |
| 53521 | NO RECOGNIZED LOSSES |
| 53522 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53523 | NO RECOGNIZED LOSSES |
| 53524 | NO RECOGNIZED LOSSES |
| 53525 | NO RECOGNIZED LOSSES |
| 53526 | NO RECOGNIZED LOSSES |
| 53527 | NO RECOGNIZED LOSSES |
| 53528 | NO RECOGNIZED LOSSES |
| 53529 | NO RECOGNIZED LOSSES |
| 53530 | NO RECOGNIZED LOSSES |
| 53531 | NO RECOGNIZED LOSSES |
| 53532 | NO RECOGNIZED LOSSES |
| 53533 | NO RECOGNIZED LOSSES |
| 53534 | NO RECOGNIZED LOSSES |
| 53535 | NO RECOGNIZED LOSSES |
| 53536 | NO RECOGNIZED LOSSES |
| 53537 | NO RECOGNIZED LOSSES |
| 53538 | NO RECOGNIZED LOSSES |
| 53539 | NO RECOGNIZED LOSSES |
| 53540 | NO RECOGNIZED LOSSES |
| 53541 | NO RECOGNIZED LOSSES |
| 53542 | NO RECOGNIZED LOSSES |
| 53543 | NO RECOGNIZED LOSSES |
| 53544 | NO RECOGNIZED LOSSES |
| 53545 | NO RECOGNIZED LOSSES |
| 53546 | NO RECOGNIZED LOSSES |
| 53547 | NO RECOGNIZED LOSSES |
| 53548 | NO RECOGNIZED LOSSES |
| 53549 | NO RECOGNIZED LOSSES |
| 53550 | NO RECOGNIZED LOSSES |
| 53551 | NO RECOGNIZED LOSSES |
| 53552 | NO RECOGNIZED LOSSES |
| 53553 | NO RECOGNIZED LOSSES |
| 53554 | NO RECOGNIZED LOSSES |
| 53555 | NO RECOGNIZED LOSSES |
| 53556 | NO RECOGNIZED LOSSES |
| 53557 | NO RECOGNIZED LOSSES |
| 53558 | NO RECOGNIZED LOSSES |
| 53559 | NO RECOGNIZED LOSSES |
| 53560 | NO RECOGNIZED LOSSES |
| 53561 | NO RECOGNIZED LOSSES |
| 53562 | NO RECOGNIZED LOSSES |
| 53563 | NO RECOGNIZED LOSSES |
| 53564 | NO RECOGNIZED LOSSES |
| 53565 | NO RECOGNIZED LOSSES |
| 53566 | NO RECOGNIZED LOSSES |
| 53567 | NO RECOGNIZED LOSSES |
| 53568 | NO RECOGNIZED LOSSES |
| 53569 | NO RECOGNIZED LOSSES |
| 53570 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 53571 | NO RECOGNIZED LOSSES |
| 53572 | NO RECOGNIZED LOSSES |
| 53573 | NO RECOGNIZED LOSSES |
| 53574 | NO RECOGNIZED LOSSES |
| 53575 | NO RECOGNIZED LOSSES |
| 53576 | NO RECOGNIZED LOSSES |
| 53577 | NO RECOGNIZED LOSSES |
| 53578 | NO RECOGNIZED LOSSES |
| 53579 | NO RECOGNIZED LOSSES |
| 53580 | NO RECOGNIZED LOSSES |
| 53581 | NO RECOGNIZED LOSSES |
| 53582 | NO RECOGNIZED LOSSES |
| 53583 | NO RECOGNIZED LOSSES |
| 53584 | NO RECOGNIZED LOSSES |
| 53585 | NO RECOGNIZED LOSSES |
| 53586 | NO RECOGNIZED LOSSES |
| 53587 | NO RECOGNIZED LOSSES |
| 53588 | NO RECOGNIZED LOSSES |
| 53589 | NO RECOGNIZED LOSSES |
| 53590 | NO RECOGNIZED LOSSES |
| 53591 | NO RECOGNIZED LOSSES |
| 53592 | NO RECOGNIZED LOSSES |
| 53593 | NO RECOGNIZED LOSSES |
| 53594 | NO RECOGNIZED LOSSES |
| 53595 | NO RECOGNIZED LOSSES |
| 53596 | NO RECOGNIZED LOSSES |
| 53597 | NO RECOGNIZED LOSSES |
| 53598 | NO RECOGNIZED LOSSES |
| 53599 | NO RECOGNIZED LOSSES |
| 53600 | NO RECOGNIZED LOSSES |
| 53601 | NO RECOGNIZED LOSSES |
| 53602 | NO RECOGNIZED LOSSES |
| 53603 | NO RECOGNIZED LOSSES |
| 53604 | NO RECOGNIZED LOSSES |
| 53605 | NO RECOGNIZED LOSSES |
| 53606 | NO RECOGNIZED LOSSES |
| 53607 | NO RECOGNIZED LOSSES |
| 53608 | NO RECOGNIZED LOSSES |
| 53609 | NO RECOGNIZED LOSSES |
| 53610 | NO RECOGNIZED LOSSES |
| 53611 | NO RECOGNIZED LOSSES |
| 53612 | NO RECOGNIZED LOSSES |
| 53613 | NO RECOGNIZED LOSSES |
| 53614 | NO RECOGNIZED LOSSES |
| 53615 | NO RECOGNIZED LOSSES |
| 53616 | NO RECOGNIZED LOSSES |
| 53617 | NO RECOGNIZED LOSSES |
| 53618 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53619 | NO RECOGNIZED LOSSES |
| 53620 | NO RECOGNIZED LOSSES |
| 53621 | NO RECOGNIZED LOSSES |
| 53622 | NO RECOGNIZED LOSSES |
| 53623 | NO RECOGNIZED LOSSES |
| 53624 | NO RECOGNIZED LOSSES |
| 53625 | NO RECOGNIZED LOSSES |
| 53626 | NO RECOGNIZED LOSSES |
| 53627 | NO RECOGNIZED LOSSES |
| 53628 | NO RECOGNIZED LOSSES |
| 53629 | NO RECOGNIZED LOSSES |
| 53630 | NO RECOGNIZED LOSSES |
| 53631 | NO RECOGNIZED LOSSES |
| 53632 | NO RECOGNIZED LOSSES |
| 53633 | NO RECOGNIZED LOSSES |
| 53634 | NO RECOGNIZED LOSSES |
| 53635 | NO RECOGNIZED LOSSES |
| 53636 | NO RECOGNIZED LOSSES |
| 53637 | NO RECOGNIZED LOSSES |
| 53638 | NO RECOGNIZED LOSSES |
| 53639 | NO RECOGNIZED LOSSES |
| 53640 | NO RECOGNIZED LOSSES |
| 53641 | NO RECOGNIZED LOSSES |
| 53642 | NO RECOGNIZED LOSSES |
| 53643 | NO RECOGNIZED LOSSES |
| 53644 | NO RECOGNIZED LOSSES |
| 53645 | NO RECOGNIZED LOSSES |
| 53646 | NO RECOGNIZED LOSSES |
| 53647 | NO RECOGNIZED LOSSES |
| 53648 | NO RECOGNIZED LOSSES |
| 53649 | NO RECOGNIZED LOSSES |
| 53650 | NO RECOGNIZED LOSSES |
| 53651 | NO RECOGNIZED LOSSES |
| 53652 | NO RECOGNIZED LOSSES |
| 53653 | NO RECOGNIZED LOSSES |
| 53654 | NO RECOGNIZED LOSSES |
| 53655 | NO RECOGNIZED LOSSES |
| 53656 | NO RECOGNIZED LOSSES |
| 53657 | NO RECOGNIZED LOSSES |
| 53658 | NO RECOGNIZED LOSSES |
| 53659 | NO RECOGNIZED LOSSES |
| 53660 | NO RECOGNIZED LOSSES |
| 53662 | NO RECOGNIZED LOSSES |
| 53671 | NO RECOGNIZED LOSSES |
| 53675 | NO RECOGNIZED LOSSES |
| 53738 | SHARES NOT PURCHASED |
| 53827 | SHARES NOT PURCHASED |
| 53934 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 53965 | NO RECOGNIZED LOSSES |
| 54026 | NO RECOGNIZED LOSSES |
| 54065 | NO RECOGNIZED LOSSES |
| 54160 | NO RECOGNIZED LOSSES |
| 54279 | SHARES NOT PURCHASED |
| 54338 | NO RECOGNIZED LOSSES |
| 54476 | NO RECOGNIZED LOSSES |
| 54542 | NO RECOGNIZED LOSSES |
| 54544 | NO RECOGNIZED LOSSES |
| 54545 | NO RECOGNIZED LOSSES |
| 54546 | NO RECOGNIZED LOSSES |
| 54552 | NO RECOGNIZED LOSSES |
| 54561 | NO RECOGNIZED LOSSES |
| 54562 | NO RECOGNIZED LOSSES |
| 54563 | NO RECOGNIZED LOSSES |
| 54609 | SHARES NOT PURCHASED |
| 54693 | SHARES NOT PURCHASED |
| 54900 | NO RECOGNIZED LOSSES |
| 54929 | NO RECOGNIZED LOSSES |
| 54947 | NO RECOGNIZED LOSSES |
| 55041 | NO RECOGNIZED LOSSES |
| 55063 | NO RECOGNIZED LOSSES |
| 55087 | NO RECOGNIZED LOSSES |
| 55107 | NO RECOGNIZED LOSSES |
| 55156 | NO RECOGNIZED LOSSES |
| 55181 | NO RECOGNIZED LOSSES |
| 55201 | NO RECOGNIZED LOSSES |
| 55202 | NO RECOGNIZED LOSSES |
| 55263 | NO RECOGNIZED LOSSES |
| 55310 | NO RECOGNIZED LOSSES |
| 55370 | NO RECOGNIZED LOSSES |
| 55697 | NO RECOGNIZED LOSSES |
| 55721 | NO RECOGNIZED LOSSES |
| 55727 | NO RECOGNIZED LOSSES |
| 55740 | NO RECOGNIZED LOSSES |
| 55743 | NO RECOGNIZED LOSSES |
| 55769 | NO RECOGNIZED LOSSES |
| 55783 | NO RECOGNIZED LOSSES |
| 55787 | NO RECOGNIZED LOSSES |
| 55794 | NO RECOGNIZED LOSSES |
| 55796 | NO RECOGNIZED LOSSES |
| 55797 | NO RECOGNIZED LOSSES |
| 55798 | NO RECOGNIZED LOSSES |
| 55833 | NO RECOGNIZED LOSSES |
| 55951 | NO RECOGNIZED LOSSES |
| 55970 | NO RECOGNIZED LOSSES |
| 55989 | NO RECOGNIZED LOSSES |
| 56073 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56200 | NO RECOGNIZED LOSSES |
| 56202 | NO RECOGNIZED LOSSES |
| 56221 | NO RECOGNIZED LOSSES |
| 56229 | NO RECOGNIZED LOSSES |
| 56230 | NO RECOGNIZED LOSSES |
| 56234 | PURCHASED OUTSIDE CLASS PERIOD |
| 56235 | SHARES NOT PURCHASED |
| 56238 | PURCHASED OUTSIDE CLASS PERIOD |
| 56239 | SHARES NOT PURCHASED |
| 56240 | PURCHASED OUTSIDE CLASS PERIOD |
| 56243 | PURCHASED ON WRONG MARKET |
| 56244 | PURCHASED ON WRONG MARKET |
| 56245 | PURCHASED ON WRONG MARKET |
| 56246 | PURCHASED ON WRONG MARKET |
| 56247 | PURCHASED ON WRONG MARKET |
| 56248 | PURCHASED ON WRONG MARKET |
| 56249 | PURCHASED ON WRONG MARKET |
| 56250 | PURCHASED ON WRONG MARKET |
| 56251 | PURCHASED ON WRONG MARKET |
| 56252 | PURCHASED ON WRONG MARKET |
| 56253 | PURCHASED ON WRONG MARKET |
| 56254 | PURCHASED ON WRONG MARKET |
| 56255 | PURCHASED ON WRONG MARKET |
| 56256 | PURCHASED ON WRONG MARKET |
| 56257 | PURCHASED ON WRONG MARKET |
| 56258 | PURCHASED ON WRONG MARKET |
| 56259 | PURCHASED OUTSIDE CLASS PERIOD |
| 56260 | SHARES NOT PURCHASED |
| 56261 | PURCHASED OUTSIDE CLASS PERIOD |
| 56262 | SHARES NOT PURCHASED |
| 56264 | PURCHASED OUTSIDE CLASS PERIOD |
| 56267 | NO RECOGNIZED LOSSES |
| 56269 | SHARES NOT PURCHASED |
| 56270 | SHARES NOT PURCHASED |
| 56272 | SHARES NOT PURCHASED |
| 56273 | SHARES NOT PURCHASED |
| 56274 | PURCHASED ON WRONG MARKET |
| 56275 | PURCHASED ON WRONG MARKET |
| 56278 | PURCHASED ON WRONG MARKET |
| 56279 | PURCHASED ON WRONG MARKET |
| 56280 | PURCHASED ON WRONG MARKET |
| 56281 | PURCHASED ON WRONG MARKET |
| 56282 | PURCHASED ON WRONG MARKET |
| 56283 | PURCHASED ON WRONG MARKET |
| 56284 | NO RECOGNIZED LOSSES |
| 56285 | SHARES NOT PURCHASED |

**Total**      **3,550**